**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA**

**Miami Division**

| | |
|---|---|
| DECURTIS LLC, <br><br>    *Plaintiff*, <br><br>   v. <br><br> CARNIVAL CORPORATION, <br><br>    *Defendant*. | Case No. 20-22945-CIV-SCOLA/Torres |
| CARNIVAL CORPORATION, <br><br>    *Plaintiff*, <br><br>   v. <br><br> DECURTIS CORPORATION and DECURTIS LLC, <br><br>    *Defendants*. | |

**<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>**

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1 | ACC_DCC00001 | ACC_DCC00096 | Trident Studio Audit | | | |
| 2 | Adams_CC_0021 | Adams_CC_0026 | Adam Leonards Portfolio | | | |
| 3 | ASSAABLOY0000001 | ASSAABLOY0000012 | Allure brochure | | | |
| 4 | ASSAABLOY0000013 | ASSAABLOY0000031 | Allure by Vingcard | | | |
| 5 | ASSAABLOY0000032 | ASSAABLOY0000041 | Allure: the Next Generation of Security and Sophistication | | | |
| 6 | ASSAABLOY0000042 | ASSAABLOY0000089 | Workforce Security and Access Solutions | | | |
| 7 | ASSAABLOY0000100 | ASSAABLOY0000100 | Allure Main Control Unit | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 8 | ASSAABLOY0000101 | ASSAABLOY0000102 | Door Lock Communication Module | | | |
| 9 | ASSAABLOY0000103 | ASSAABLOY0000103 | Links related to Allure | | | |
| 10 | ASSAABLOY0000104 | ASSAABLOY0000106 | Assa Abloy Press Release - VingCard Elsafe Introduces "Allure by VingCard" a Revolutionary "No-lock-on-the-door" REID Hotel Locking Solution | | | |
| 11 | ASSAABLOY0000107 | ASSAABLOY0000126 | Installation Instruction - Mobile Access Option | | | |
| 12 | ASSAABLOY0000131 | ASSAABLOY0000159 | SEOS Lock Bluetooth Profile | | | |
| 13 | ASSAABLOY0000288 | ASSAABLOY0000418 | Visionline User Manual | | | |
| 14 | ASSAABLOY0000419 | ASSAABLOY0000426 | Visionline by VingCard - Stay Connected, Go Online | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 15 | ASSAABLOY0000427 | ASSAABLOY0000431 | HITEC show photos | | | |
| 16 | ASSAABLOY0000428 | ASSAABLOY0000428 | Image of booth | | | |
| 17 | ASSAABLOY0000429 | ASSAABLOY0000429 | Image of booth | | | |
| 18 | ASSAABLOY0000433 | ASSAABLOY0000443 | Salt Channel | | | |
| 19 | ASSAABLOY0000454 | ASSAABLOY0000459 | Project Trident - Project description | | | |
| 20 | ASSAABLOY0000460 | ASSAABLOY0000476 | Email from Gerald McMillan to Douglas Steele | | | |
| 21 | ASSAABLOY0000477 | ASSAABLOY0000478 | Email from from Jan Elfstrom to Robert Lawrence; Patrick Mendiuk; Peter Nilsson et al. | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 22 | ASSAABLOY0000479 | ASSAABLOY0000490 | ASSA ABOLY - AAH Carnival Protocol Description | | | |
| 23 | ASSAABLOY0000505 | ASSAABLOY0000506 | Door Comm Unit Eng. Drawing | | | |
| 24 | ASSAABLOY0000507 | ASSAABLOY0000508 | Main Control Unit Eng. Drawing | | | |
| 25 | ASSAABLOY0000511 | ASSAABLOY0000562 | VingCard Allure User Manual | | | |
| 26 | ASSAABLOY0000579 | ASSAABLOY0000603 | R&D Software Confidential | | | |
| 27 | ASSAABLOY0000604 | ASSAABLOY0000604 | Door Lock Communication Module | | | |
| 28 | ASSAABLOY0000615 | ASSAABLOY0000623 | The ClientChannel Implementation | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 29 | ASSAABLOY0000626 | ASSAABLOY0000645 | First Source Code Commit, Implemented Encrypted Channel (Symmetric Encryption) | | | |
| 30 | ASSAABLOY0000646 | ASSAABLOY0000646 | License impact | | | |
| 31 | ASSAABLOY0000658 | ASSAABLOY0000663 | ServerChannel, First Version | | | |
| 32 | ASSAABLOY0000665 | ASSAABLOY0000665 | Salt Channel Intro | | | |
| 33 | ASSAABLOY0000666 | ASSAABLOY0000682 | Seos Core - Technical White Paper | | | |
| 34 | ASSAABLOY0000696 | ASSAABLOY0000793 | Photos of the Alion Beach Hotel in Cyprus | | | |
| 35 | ASSAABLOY0000756 | ASSAABLOY0000756 | Image | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 36 | ASSAABLOY0000783 | ASSAABLOY0000783 | Image | | | |
| 37 | ASSAABLOY0000784 | ASSAABLOY0000784 | Image | | | |
| 38 | ASSAABLOY0000811 | ASSAABLOY0000814 | Vingcard Elsafe's New Allure RFID Locking System Makes Global Debut at Luxury Alion Beach Hotel in Cyprus | | | |
| 39 | ASSAABLOY0000817 | ASSAABLOY0000848 | Assa Abloy Beyond In Room Security | | | |
| 40 | ASSAABLOY0000849 | ASSAABLOY0000849 | Allure orders | | | |
| 41 | ASSAABLOY0000851 | ASSAABLOY0000854 | VingCard Keycards | | | |
| 42 | ASSAABLOY0000855 | ASSAABLOY0000859 | Assa Abloy Hospitality Partners With Hotel News ME for Key Card Initiative At the Hotel Show 2016 | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 43 | ASSAABLOY0000954 | ASSAABLOY0000955 | Email from Robert Lawrence to Vince Ball; Patrick Mendiuk; Gerald McMillan et al. | | | |
| 44 | ASSAABLOY0000956 | ASSAABLOY0000958 | Email from Robert Lawrence to Vince Ball; Patrick Mendiuk; Gerald McMillan et al. | | | |
| 45 | ASSAABLOY0000959 | ASSAABLOY0000961 | Email from Robert Lawrence to Vince Ball; Patrick Mendiuk; Gerald McMillan et al. | | | |
| 46 | ASSAABLOY0000962 | ASSAABLOY0000963 | Email from Robert Lawrence to Vince Ball; Patrick Mendiuk; Gerald McMillan et al. | | | |
| 47 | ASSAABLOY0000964 | ASSAABLOY0000965 | Email from R. Lawrence to G. McMillan | | | |
| 48 | ASSAABLOY0000966 | ASSAABLOY0000972 | Email from Peter Nilsson to Robert Lawrence; Deven Bryant; Jeff Johnson et al. | | | |
| 49 | ASSAABLOY0000973 | ASSAABLOY0000988 | Email from Gerald McMillan to Robert Lawrence; Thomas Dahl; Douglas Steele et al. | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 50 | ASSAABLOY0000989 | ASSAABLOY0000993 | Email from Robert Lawrence to Douglas Steele; Gerald McMillian; Joe Bezzina et al. | | | |
| 51 | ASSAABLOY0000994 | ASSAABLOY0000995 | Email from Robert Lawrence to Vince Ball; Patrick Mendiuk; Gerald McMillan et al. | | | |
| 52 | ASSAABLOY0001075 | ASSAABLOY0001083 | AAH Carnival Protocol Description | | | |
| 53 | ASSAABLOY0001088 | ASSAABLOY0001089 | Email from Cici Hu to Jan Elfstrom | | | |
| 54 | ASSAABLOY0001092 | ASSAABLOY0001092 | Email from Jon Padgett to Johan Warnstrom; Douglas Steele; Mark Lewis et al. | | | |
| 55 | ASSAABLOY0001093 | ASSAABLOY0001094 | Email from Johan Warnstrom to John Padgett; Gerald McMillan | | | |
| 56 | ASSAABLOY0001095 | ASSAABLOY0001101 | Email from Gerald McMillan to Vanessa Otero; John Padgett; Douglas Steele et al. | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 57 | ASSAABLOY0001102 | ASSAABLOY0001111 | Agreement between Carnival Corporation and ASSA ABLOY Hospitality Inc. | | | |
| 58 | ASSAABLOY0001112 | ASSAABLOY0001112 | Letter from Johan Warnstrom to John Padgett | | | |
| 59 | ASSAABLOY0001113 | ASSAABLOY0001124 | Statement of Work No. 1 | | | |
| 60 | ASSAABLOY0001125 | ASSAABLOY0001125 | Email from Gerald McMillan to Jon Padgett; Vanessa Otero; Catharina Tunberg | | | |
| 61 | ASSAABLOY0001126 | ASSAABLOY0001126 | Email from Gerald McMillan to Vanessa Otero; John Padgett; Douglas Steele et al. | | | |
| 62 | ASSAABLOY0001127 | ASSAABLOY0001128 | Letter from G. McMillan to J. Padgett | | | |
| 63 | ASSAABLOY0001129 | ASSAABLOY0001129 | Email from Jon Padgett to Gerald McMillan; Vanessa Otero | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 64 | CARNIVAL00000054 | CARNIVAL00000055 | Assembly Drawing for Medallion 2.0 | | | |
| 65 | CARNIVAL00000265 | CARNIVAL00000268 | Statement of Work No. 1 for Master Services Agreement between Carnival Corporation and EDS / DeCurtis Corporation | | | |
| 66 | CARNIVAL00000270 | CARNIVAL00000284 | Master Services Agreement between Carnival Corporation and DeCurtis Corporation | | | |
| 67 | CARNIVAL00000285 | CARNIVAL00000287 | Statement of Work No. 2, Attachment to Email (DeCurtis_00157388) | | | |
| 68 | CARNIVAL00000298 | CARNIVAL00000307 | Statement of Work No. 10 for Master Services Agreement Between Carnival Corporation and DeCurtis Corporation | | | |
| 69 | CARNIVAL00000308 | CARNIVAL00000312 | Statement of Work No. 12 - (May EIC Show, Support and Execution | | | |
| 70 | CARNIVAL00000313 | CARNIVAL00000321 | Statement of Work No. 13 for Master Services Agreement Between Carnival Corporation and DeCurtis Corporation | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 71 | CARNIVAL00000313 | CARNIVAL00000321 | Statement of Work No. 13 for MSA Between Carnival and DeCurtis | | | |
| 72 | CARNIVAL00000322 | CARNIVAL00000331 | Statement of Work No. 14 for MSA Between Carnival and DeCurtis | | | |
| 73 | CARNIVAL00000332 | CARNIVAL00000336 | Statement of Work 9 between Carnival and DeCurtis | | | |
| 74 | CARNIVAL00000337 | CARNIVAL00000339 | Statement of Work No. 2 for Master Services Agreement Between Carnival Corporation and EDS / DeCurtis Corporation | | | |
| 75 | CARNIVAL00000340 | CARNIVAL00000356 | Carnival Global Experience Innovation | | | |
| 76 | CARNIVAL00000357 | CARNIVAL00000375 | Carnival Corporation, Experience Innovation | | | |
| 77 | CARNIVAL00000384 | CARNIVAL00000423 | Carnival Corporation, Global Experience Innovation | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 78 | CARNIVAL00000424 | CARNIVAL00000439 | Ocean Innovations, Project Ocean - Capital Authorization Request - Phase I: FY15-FY16 | | | |
| 79 | CARNIVAL00000449 | CARNIVAL00000488 | Carnival Corporation, Global Experience Innovation | | | |
| 80 | CARNIVAL00000489 | CARNIVAL00000518 | Project Trident, DeCurtis Corporation | | | |
| 81 | CARNIVAL00000669 | CARNIVAL00000670 | Notes from DeCurtis Meeting | | | |
| 82 | CARNIVAL00000671 | CARNIVAL00000672 | Notes - DeCurtis1 2015 Aug 6.pdf | | | |
| 83 | CARNIVAL00000675 | CARNIVAL00000681 | Carnival -ASSA_Door Lock Review_25 August 2016 | | | |
| 84 | CARNIVAL00000685 | CARNIVAL00000690 | Door Lock Overview | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 85 | CARNIVAL00000730 | CARNIVAL00000741 | Project Trident Door Lock Project Overview | | | |
| 86 | CARNIVAL00000742 | CARNIVAL00000763 | Nytec Door Lock - Product Requirements Document | | | |
| 87 | CARNIVAL00000902 | CARNIVAL00000919 | Trident - Level 11 Tri-Project Kickoff | | | |
| 88 | CARNIVAL00000946 | CARNIVAL00000959 | SOW No. 5 between Carnival and Level 11 | | | |
| 89 | CARNIVAL00001115 | CARNIVAL00001141 | Nytec Passenger Medallion - Firmware Requirements Document | | | |
| 90 | CARNIVAL00001142 | CARNIVAL00001150 | Medallion Life Mode Changing-Verifying | | | |
| 91 | CARNIVAL00001154 | CARNIVAL00001154 | BLE Antenna, LDS, 42-10069, N 20160826 | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 92 | CARNIVAL00001613 | CARNIVAL00001718 | Notes for Project Trident Meetings - Miami July 7-9, 2015 | | | |
| 93 | CARNIVAL00003364 | CARNIVAL00003376 | Project Trident - Request for Comment #2 | | | |
| 94 | CARNIVAL00003394 | CARNIVAL00003394 | Image | | | |
| 95 | CARNIVAL00003397 | CARNIVAL00003397 | Image | | | |
| 96 | CARNIVAL00003400 | CARNIVAL00003400 | Image | | | |
| 97 | CARNIVAL00003418 | CARNIVAL00003418 | Image | | | |
| 98 | CARNIVAL00003419 | CARNIVAL00003419 | Image | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 99 | CARNIVAL00003425 | CARNIVAL00003425 | Image | | | |
| 100 | CARNIVAL00003433 | CARNIVAL00003433 | Image | | | |
| 101 | CARNIVAL00003436 | CARNIVAL00003436 | Image | | | |
| 102 | CARNIVAL00003439 | CARNIVAL00003439 | Image | | | |
| 103 | CARNIVAL00003444 | CARNIVAL00003444 | Image | | | |
| 104 | CARNIVAL00003464 | CARNIVAL00003571 | Draft - Nytec xiReader - 11-10160 -  Interface Control Document (ICD) | | | |
| 105 | CARNIVAL00007239 | CARNIVAL00007260 | Trident PRD DoorLock | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 106 | CARNIVAL00007423 | CARNIVAL00007440 | Project kickoff v1.4.pptx | | | |
| 107 | CARNIVAL00010961 | CARNIVAL00010979 | Amendment in Response to Non-Final Office Action Under 37 C.F.R. §1.111 | | | |
| 108 | CARNIVAL00010983 | CARNIVAL00010996 | Prosecution History of U.S. Patent 10,045,184 - Examiner's May 25, 2017 Non-Final Rejection of claims. | | | |
| 109 | CARNIVAL00011090 | CARNIVAL00011097 | First Preliminary Amendment Under 37 C.F.R. §1.115 | | | |
| 110 | CARNIVAL00011307 | CARNIVAL00011316 | Notice of Allowance and Fees Due re Application No. 15/460,997 | | | |
| 111 | CARNIVAL00011362 | CARNIVAL00011374 | April 23, 2018 Remarks in response to Final Rejection of then-pending claims | | | |
| 112 | CARNIVAL00011427 | CARNIVAL00011442 | Final Rejection of then-pending claims | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 113 | CARNIVAL00014539 | CARNIVAL00014539 | Carnival introduces new high-tech concierge Ocean Medallion - Orlando Rising | | | |
| 114 | CARNIVAL00014898 | CARNIVAL00014900 | Press Release - Carnival Corporation's CEO Arnold Donald Unveils Game-Changing Guest Experience Platform in Historic Keynote Address at CES 2017 | | | |
| 115 | CARNIVAL00015237 | CARNIVAL00015237 | Letter to V. Pearce from J. Stearns | | | |
| 116 | CARNIVAL00015242 | CARNIVAL00015244 | Letter to M. Holleman from V. Pearce | | | |
| 117 | CARNIVAL00017467 | CARNIVAL00017533 | Carnival Employee Handbook | | | |
| 118 | CARNIVAL00017597 | CARNIVAL00017611 | Master Services Agreement between Carnival Corporation and Level 11 | | | |
| 119 | CARNIVAL00017622 | CARNIVAL00017636 | Carnival-Nytec MSA | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 120 | CARNIVAL00017637 | CARNIVAL00017651 | Master Services Agreement between Carnival Corporation and Nytec | | | |
| 121 | CARNIVAL00017665 | CARNIVAL00017667 | Offer Letter from Carnival Corporation to Douglas Steele | | | |
| 122 | CARNIVAL00019197 | CARNIVAL00019200 | Email fromBethany Diloreto re Support Documents | | | |
| 123 | CARNIVAL00037288 | CARNIVAL00037289 | RFC Arch 108 - Stateroom Door Lock Ecosystem | | | |
| 124 | CARNIVAL00037686 | CARNIVAL00037686 | Patent Ideas | | | |
| 125 | CARNIVAL00037687 | CARNIVAL00037699 | Patent Ideas and Concepts by EIC Project | | | |
| 126 | CARNIVAL00037999 | CARNIVAL00038014 | Carnival Corporation - EIC Team | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 127 | CARNIVAL00038324 | CARNIVAL00038324 | Image | | | |
| 128 | CARNIVAL00038325 | CARNIVAL00038325 | Image | | | |
| 129 | CARNIVAL00052210 | CARNIVAL00052227 | Master Services Agreement between Carnival Corporation and and ASSA ABLOY Hospitality Inc. | | | |
| 130 | CARNIVAL00052228 | CARN IVAL00052232 | Mutal Non-Disclosure Agreement between ASSA ABLOY Hospitality and Carnival Corporation | | | |
| 131 | CARNIVAL00052273 | CARNIVAL00052284 | Master Services Agreement Between Carnival Corporation and Assa Abloy Hospitality | | | |
| 132 | CARNIVAL00053206 | CARNIVAL00053218 | Statement of Work No. 30 For Master Services Agreement between Carnival Corporation and Nytec - Project Trident | | | |
| 133 | CARNIVAL00054255 | CARNIVAL00054269 | Carnival-Ophir Manufacturing Solutions MSA | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 134 | CARNIVAL00055225 | CARNIVAL00055239 | Carnival-Digital Kitchen MSA | | | |
| 135 | CARNIVAL00056535 | CARNIVAL00056549 | Carnival-WOW!Works International MSA | | | |
| 136 | CARNIVAL00063868 | CARNIVAL00063871 | Statement of Work (Architecture Analysis and Documentation) | | | |
| 137 | CARNIVAL00063872 | CARNIVAL00063874 | Statement of Work (Architecture Analysis and Documentation) | | | |
| 138 | CARNIVAL00063877 | CARNIVAL00063890 | SOW 6 – DeCurtis and Carnival | | | |
| 139 | CARNIVAL00063891 | CARNIVAL00063893 | Statement of Work No. 7 for Master Services Agreement Between Carnival Corporation EDS / DeCurtis Corporation | | | |
| 140 | CARNIVAL00063894 | CARNIVAL00063897 | Statement of Work No. 8 - (Architecture Analysis and Documentation) | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 141 | CARNIVAL00064390 | CARNIVAL00064446 | Experience Operating System Component Purchase and License Agreement between Carnival Corporation and Level 11 | | | |
| 142 | CARNIVAL00066606 | CARNIVAL00066620 | Carnival-Matter MSA | | | |
| 143 | CARNIVAL00069815 | CARNIVAL00069838 | Carnival-UIEvolution MSA | | | |
| 144 | CARNIVAL00070525 | CARNIVAL00070539 | Carnival-XPO Logistics MSA | | | |
| 145 | CARNIVAL00070602 | CARNIVAL00070603 | Letter from Gerald McMillian to John Padgett re 516 Patent | | | |
| 146 | CARNIVAL00070609 | CARNIVAL00070619 | Letter from Johan Warnstrom to John Padgett re Project Trident | | | |
| 147 | CARNIVAL00070817 | CARNIVAL00070818 | Meeting invite from Vanessa Otero to John Padgett; Kyle Prestenback; Douglas Steele et al. re Carnival Corp and ASSA ABLOY Meeting | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 148 | CARNIVAL00070934 | CARNIVAL00070946 | Ideas and concepts developed by EiC project | | | |
| 149 | CARNIVAL00070947 | CARNIVAL00070959 | Ideas and concepts developed by EIC project | | | |
| 150 | CARNIVAL00070960 | CARNIVAL00070965 | Ideas and concepts developed by EIC project | | | |
| 151 | CARNIVAL00120635 | CARNIVAL00120642 | Patent Assignment | | | |
| 152 | CARNIVAL00121143 | CARNIVAL00121149 | Patent Assignment | | | |
| 153 | CARNIVAL00121150 | CARNIVAL00121817 | Certified Patent File History for US Patent 10,045,184 | | | |
| 154 | CARNIVAL00121872 | CARNIVAL00122401 | Certified Patent File History for US Patent 10,049,516 | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 155 | CARNIVAL00122456 | CARNIVAL00123079 | Certified Patent File History for US Patent 10,157,514 | | | |
| 156 | CARNIVAL00124784 | CARNIVAL00124784 | PCL Caribbean Tracking-Balcony | | | |
| 157 | CARNIVAL00124806 | CARNIVAL00124806 | ms Excel 2007 Spreadsheet | | | |
| 158 | CARNIVAL00124827 | CARNIVAL00124834 | Agreement to Avoid Intellectual Property and Related Disputes between Carnival Corporation and Virgin Cruises Intermediate Limited, Inc. | | | |
| 159 | CARNIVAL00124884_001 | CARNIVAL00124884_002 | Letter from T. Vann Pearce to Jorge Martinez re Carnival Corporation's patent rights relating to wireless guest engagement systems | | | |
| 160 | CARNIVAL00124886_001 | CARNIVAL00124886_002 | Letter from T. Vann Pearce to Daniel S. Farkas re Carnival Corporation's patent rights relating to wireless guest engagement systems | | | |
| 161 | CARNIVAL00125422_001 | CARNIVAL00125422_002 | Draft Agreement | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 162 | CARNIVAL00125646 | CARNIVAL00125646 | Email from Chris Congdon to Miles Clark re Scarlet Lady Doors | | | |
| 163 | CARNIVAL00126750 | CARNIVAL00126784 | Project Ocean - Goldman Sachs | | | |
| 164 | CARNIVAL00127336 | CARNIVAL00127537 | Email from Mr. Sestak to Arnold Donald re 2018 | | | |
| 165 | CARNIVAL00128020 | CARNIVAL00128050 | Email from Maria Leon to Micky Arison; Arnold Donald; Iris Vega re April 8, 2020 Meeting of the Board of Directors | | | |
| 166 | CARNIVAL00129563 | CARNIVAL00129563 | Email from Mark Friedman to John Padgett; Jan Swartz; Jason Cahilly et al. re Project Ocean Presentation Materials | | | |
| 167 | CARNIVAL00129564 | CARNIVAL00129630 | Project Ocean Discussion Materials - June 29, 2020 | | | |
| 168 | CARNIVAL00131193 | CARNIVAL00131193 | Backgrounder | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 169 | CARNIVAL00131513 | CARNIVAL00131524 | The Band Preliminary Investigation and Findings | | | |
| 170 | CARNIVAL00131834 | CARNIVAL00131834 | CARNIVAL00131834 xlsx | | | |
| 171 | CARNIVAL00343753 | CARNIVAL00343790 | Email from Douglas Steele to Sean Alm re Your thoughts on this | | | |
| 172 | CARNIVAL00344633 | CARNIVAL00344668 | Princess Cruises O.C.E.A.N - Global Marketing Summit - 2017 the next wave in vacation | | | |
| 173 | CARNIVAL00345048 | CARNIVAL00345063 | Trident Marketing Strategy Brainstorm | | | |
| 174 | CARNIVAL00374690 | CARNIVAL00374721 | Carnival Corporation, Global Experience & Innovation, Ocean Experience Platform, October 7, 2020 | | | |
| 175 | CARNIVAL00375145 | CARNIVAL00375164 | Email from RohanBatra to Vanessa Otero; Yohan Minaya; Annabeth Gellman re January 2020 Deck – Ocean Meeting | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 176 | CARNIVAL00375147 | CARNIVAL00375164 | Princess Cruises Presentation, "PCL Strategic Update MedallionClass / OCEAN" | | | |
| 177 | CARNIVAL00375784 | CARNIVAL00375850 | Evercore Presentation, "Project Ocean Discussion Materials" | | | |
| 178 | CARNIVAL00382998 | CARNIVAL00383004 | Carnival Corporation and Carnival Cruise Lines ("Carnival") Records Management Program Policy | | | |
| 179 | CARNIVAL00383039 | CARNIVAL00383043 | The American Heritage Dictionary of the English Language 108 (5th ed. 2016) | | | |
| 180 | CARNIVAL00383193 | CARNIVAL00383195 | Email from Keegan Hartman to Deanna Austin; Jan Swartz; Gordon Ho et al. re Caribbean (OCEAN) Curves - 5/9/17 Update | | | |
| 181 | CARNIVAL00383195 | CARNIVAL00383195 | Ocean Medallion Weekly Summaries, Fall 2017/Spring 2018 | | | |
| 182 | CARNIVAL00383228 | CARNIVAL00383233 | Email from Neil Rippon to Kirk Bardin re Ocean Executive Summary for June (Pass 1) | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 183 | CARNIVAL00383233 | CARNIVAL00383233 | OCEAN Impact 2019 | | | |
| 184 | CARNIVAL00383510 | CARNIVAL00383511 | Email from Kathryn Mulqueen to Neil Rippon; Robert Morgenstern; Jen Wright, et al. re Ocean Executive Summary - June 2019 | | | |
| 185 | CARNIVAL00383512 | CARNIVAL00383536 | Attachment to Email | | | |
| 186 | CARNIVAL00383611 | CARNIVAL00383662 | Email from Kirk Bardin to Jan Swartz,; Mario Siebaldi; Lorna Warren et al. re Ocean Executive Summary - November & December 2019 | | | |
| 187 | CARNIVAL00383612 | CARNIVAL00383637 | Carnival Presentation, "OCEAN KPI's November Executive Pack," November 2019 | | | |
| 188 | CARNIVAL00383638 | CARNIVAL00383662 | Princess MedallionClas Presentation, "OCEAN KPI's December Executive Pack" | | | |
| 189 | CARNIVAL00383694 | CARNIVAL00383718 | Carnival Presentation, "OCEAN KPI's June Executive Pack," June 2019 | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 190 | CARNIVAL00383736 | CARNIVAL00383758 | Princess MedallionClass Presentation, "OCEAN KPI's April Princess Pack" | | | |
| 191 | CARNIVAL00384544 | CARNIVAL00384571 | Email from Diana Martin to Neil Rippon re OCL Pricing Data Extract - Caribbean + North America - 2020-02-25 | | | |
| 192 | CARNIVAL00384561 | CARNIVAL00384561 | North America Balcony 2/25/20 | | | |
| 193 | CARNIVAL00384562 | CARNIVAL00384562 | North America Balcony 2/25/20 | | | |
| 194 | CARNIVAL00385816 | CARNIVAL00385822 | Email from Diana Martin to Neil Rippon; Marsha Patrick; Heidi Rutter et al. re Travelzoo Offer 5.20 | | | |
| 195 | CARNIVAL00385822 | CARNIVAL00385822 | TravelZoo Caribbean Offer_5.20 | | | |
| 196 | CARNIVAL00388927 | CARNIVAL00389013 | Email from Fina Lam to Kimberly Henigman; Deanna Austin; Neil Rippon et al. re YODA 101 | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 197 | CARNIVAL00388928 | CARNIVAL00389013 | Carnival Presentation, "YODA: Yield Optimizer & Demand Analytics" | | | |
| 198 | CARNIVAL00397764 | CARNIVAL00397773 | Meeting Invite from Mitchell Peacock to Neil Rippon; Anthony Gaviola; Charles Clark et al. re Competitors Non-Public/Discounted Fares | | | |
| 199 | CARNIVAL00406033 | CARNIVAL00406410 | Email from Jordan Avery to Diedra Ward; Brian McDowell; Fredrick Gardner et al. re UAT Training Deck | | | |
| 200 | CARNIVAL00407550 | CARNIVAL00407658 | Email from Neil Rippon to Erica Netzley re AD Presentation Update 8/13 @ 11:38 AM | | | |
| 201 | CARNIVAL00407773 | CARNIVAL00408006 | Email from Neil Rippon to Michelle Leslie re Printouts for 8:30 Meeting | | | |
| 202 | CARNIVAL00413460 | CARNIVAL00413482 | Email from Deanna Austin to Jan Swartz; Gordon Ho; Lisa Syme et al. re Brand Reviews | | | |
| 203 | CARNIVAL00413596 | CARNIVAL00413650 | Email from Lisa Syme to Mark Barnes; Neil Rippon; Deanna Austin re Neil and Lisa Consolidated Slide Draft | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 204 | CARNIVAL00414506 | CARNIVAL00414512 | Email from William Meyenberg to Neil Rippon re Competitor Price Tracking Refresh | | | |
| 205 | CARNIVAL00414510 | CARNIVAL00414510 | PCL British Isles 12 day Tracking - Inside - 2019-08-27 | | | |
| 206 | CARNIVAL00421482 | CARNIVAL00421534 | Carnival Corporation and Carnival Cruise Lines - Records Management Program Company Records Retention Schedule Version 2.4 | | | |
| 207 | CARNIVAL00422122 | CARNIVAL00422174 | Carnival Corporation and Carnival Cruise Lines - Records Management Program Company Records Retention Schedule Version 2.4 | | | |
| 208 | CARNIVAL00422177 | CARNIVAL00422179 | Carnival Corporation and Carnival Cruise Lines Records Management Program Procedure | | | |
| 209 | CARNIVAL00422180 | CARNIVAL00422181 | Carnival Corporation and Carnival Cruise Lines Records Management Program Policy - Destruction of Records | | | |
| 210 | CARNIVAL00422185 | CARNIVAL00422191 | Carnival's Records Management Program Procedure - Legal Hold Orders | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 211 | CARNIVAL00448109 | CARNIVAL00448116 | Email from Simeon Waldron to Mark Francone; John Abdullah re Ocean Presentation for the BOD | | | |
| 212 | CARNIVAL00448420 | CARNIVAL00448431 | Evercore Presentation, "Project Ocean" | | | |
| 213 | CARNIVAL00448421 | CARNIVAL00448430 | Evercore Presentation, "Project Ocean Financial Overview February 2021" | | | |
| 214 | CARNIVAL00448437 | CARNIVAL00448487 | PCL Strategic Update Medallion Class/OCEAN | | | |
| 215 | CARNIVAL00448628 | CARNIVAL00448629 | Email from Simeon Waldron to Jan Swartz re Project Ocean File | | | |
| 216 | CARNIVAL00448629 | CARNIVAL00448629 | PCL GXI Ocean Pricing Workings | | | |
| 217 | CARNIVAL00449104 | CARNIVAL00449119 | Email from Mark Barnes to Simeon Waldron; Deanna Austin; Anna Maria Munoz et al. re ABG Commentary | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 218 | CARNIVAL00457186 | CARNIVAL00457187 | Email from Rai Calouri to Mario Siebaldi re RCL | | | |
| 219 | CARNIVAL00457658 | CARNIVAL00457659 | Email from Denise Guerra to Mario Siebaldi; Barry White; Davis Mudakara et al. re Concession Response | | | |
| 220 | CARNIVAL00478655 | CARNIVAL00478656 | Email from Mark Francone to Simeon Waldron re Ocean Financial Analysis Board Presentation Support | | | |
| 221 | CARNIVAL00478656 | CARNIVAL00478656 | Ocean Financial Analysis-Board Presentation Support | | | |
| 222 | CARNIVAL00491643 | CARNIVAL00491643 | Email from Simeon Waldron to Deanna Austin; Mark Barnes; Neil Rippon re Arnold Question | | | |
| 223 | CARNIVAL00505802 | CARNIVAL00505802 | "Project Ocean," CARNIVAL00505802.xlsb | | | |
| 224 | CARNIVAL00509477 | CARNIVAL00509477 | GXI Service Options and Pricing Document | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 225 | CARNIVAL00509743 | CARNIVAL00509743 | Email from John Padgett to Gianabel Fernandez re Investor Briefing Document | | | |
| 226 | CARNIVAL00509744 | CARNIVAL00509749 | Ocean Platform/XperienceVerse - Investor Briefing Content - Executive Summary | | | |
| 227 | CARNIVAL00511411 | CARNIVAL00511432 | Email from Mathieu Balicco to Kyle Weiss; Kristina Kaylen; Laura Whittaker- Rawlinson et al. Knowledge Transfer Files | | | |
| 228 | CARNIVAL00511412 | CARNIVAL00511412 | Glossary OCL Database | | | |
| 229 | CARNIVAL00512910 | CARNIVAL00512910 | Email from Aashih to Kristina re PC COMP Data updates and validation with attachments | | | |
| 230 | CARNIVAL00512911 | CARNIVAL00512911 | Email from G. Curtis to J. Padgett re Nytec meeting update | | | |
| 231 | CARNIVAL00512912 | CARNIVAL00512912 | Email from G. Curtis to S. Nair re EIC Studio | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 232 | CARNIVAL00525876 | CARNIVAL00525888_003 | Email from Gianabel Fernandez to John Padgett re With my comments… | | | |
| 233 | CARNIVAL005609475 | CARNIVAL00509478 | Email and attachment from Emily Martinez-Lanza to John Padgett re GXI Service Options and Pricing | | | |
| 234 | CARNIVAL00565051 | CARNIVAL00565052 | Agreement | | | |
| 235 | CARNIVAL00565242 | CARNIVAL00565409 | Email from Giana Fernandez to John Padgett re Final Deliverables | | | |
| 236 | CARNIVAL00565245 | CARNIVAL00565409 | Evercore/Accenture Presentation, "Project Ocean Due Diligence Deliverable" | | | |
| 237 | CARNIVAL00569040 | CARNIVAL00569043 | Email from Joh Weinstein Re Tracing System | | | |
| 238 | CARNIVAL00624978 | CARNIVAL00624982 | 58 Email from Gordon Ho to Jan Swartz; Deanna Austin; Neil Rippon et al. re Update & Action - ICON Media Barter | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 239 | CARNIVAL00631091 | CARNIVAL00631092 | Email from Susan Hamilton to Shiky Chen; Neil Rippon; Ashley Schweizer et al. re Shanghai 7/8 day - Cruise Tour Options | | | |
| 240 | CARNIVAL00700754 | CARNIVAL00700768 | Email from Neil Rippon to Deanna Austin re Updated slides | | | |
| 241 | CARNIVAL00701775 | CARNIVAL00701801 | Email from Deanna Austin to Mark Barnes; Lisa Syme re Detailed ocean pack | | | |
| 242 | CARNIVAL00705186 | CARNIVAL00705189 | Email from Mark Barnes to Deanna Austin; Neil Rippon; Lisa Syme re Capacity Growth Pax and % | | | |
| 243 | CARNIVAL00706289 | CARNIVAL00706290 | Email from Mark Barnes to Sanna Maria Re 2020 Walk with attachment | | | |
| 244 | CARNIVAL00706290 | CARNIVAL00706290 | 2020 Plan NTR walk by Quarter RM-Final | | | |
| 245 | CARNIVAL00706794 | CARNIVAL00706800 | Email from Neil Rippon to Mark Barnes; Deanna Austin re Slides for AD Presentation | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 246 | CARNIVAL00730697 | CARNIVAL00730698 | Email from Wise to Charrow re FW: MSC for Me Experience Assessment with attacdhed MSC for Me_Experience_Assessment | | | |
| 247 | CARNIVAL00753743 | CARNIVAL00753809 | Project Ocean Discussion Materials - June 29, 2020 | | | |
| 248 | CARNIVAL00756271 | CARNIVAL00756320 | Email from Jan Swartz to David Bernstein; Stein Kruse; Arnold Donald et al. re Ocean BOD Presentation | | | |
| 249 | CARNIVAL00756272 | CARNIVAL00756320 | Carnival Presentation, "PCL Strategic Update MedallionClass/OCEAN" | | | |
| 250 | CARNIVAL00761811 | CARNIVAL00762318 | Carnival Corporation Form 10-Q for period ended 8/31/2020 | | | |
| 251 | CARNIVAL00765736 | CARNIVAL00765744 | Purchase and License Agreement between Carnival Corporation and O8 LLC | | | |
| 252 | DeCurtis_00000018 | DeCurtis_00000018 | Receipt | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 253 | DeCurtis_00000042 | DeCurtis_00000042 | Receipt | | | |
| 254 | DeCurtis_00000046 | DeCurtis_00000046 | Receipt | | | |
| 255 | DeCurtis_00000104 | DeCurtis_00000106 | Receipt | | | |
| 256 | DeCurtis_00000143 | DeCurtis_00000146 | Statement of Work No. 1 | | | |
| 257 | DeCurtis_00000221 | DeCurtis_00000222 | Receipt | | | |
| 258 | DeCurtis_00000249 | DeCurtis_00000251 | Receipt | | | |
| 259 | DeCurtis_00000429 | DeCurtis_00000429 | Receipt | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 260 | Decurtis_00000439 | Decurtis_00000440 | Receipt | | | |
| 261 | DeCurtis_00000535 | DeCurtis_00000536 | Receipt | | | |
| 262 | DeCurtis_00000603 | DeCurtis_00000603 | Receipt | | | |
| 263 | DeCurtis_00000697 | DeCurtis_00000697 | Receipt | | | |
| 264 | DeCurtis_00000962 | DeCurtis_00000965 | Statement of Work No. 5 | | | |
| 265 | DeCurtis_00001513 | DeCurtis_00001515 | Statement of Work (Architecture Analysis and Documentation) | | | |
| 266 | DeCurtis_00002177 | DeCurtis_00002228 | Master Project, Software License, Hardware and Support Agreement | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 267 | DeCurtis_00002229 | DeCurtis_00002236 | Services Agreement | | | |
| 268 | DeCurtis_00002237 | DeCurtis_00002240 | Amendment (No. 1) to Services Agreement | | | |
| 269 | DeCurtis_00002241 | DeCurtis_00002245 | Amendment (No. 2) to Services Agreement | | | |
| 270 | DeCurtis_00002246 | DeCurtis_00002253 | Amendment (No. 3) to Services Agreement | | | |
| 271 | DeCurtis_00002250 | DeCurtis_00002253 | Amendment (No. 4) to Services Agreement | | | |
| 272 | DeCurtis_00002254 | DeCurtis_00002273 | Amendment (No. 5) to Services Agreement | | | |
| 273 | DeCurtis_00002274 | DeCurtis_00002281 | Services Agreement | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 274 | DeCurtis_00002282 | DeCurtis_00002287 | Amendment No. 6 to Service Agreement | | | |
| 275 | DeCurtis_00002288 | DeCurtis_00002289 | First Amendment to Software Development Services Agreement | | | |
| 276 | DeCurtis_00002290 | DeCurtis_00002291 | Change Request #1 Owners Supply | | | |
| 277 | DeCurtis_00002292 | DeCurtis_00002293 | Change Request #1 Owners Supply | | | |
| 278 | DeCurtis_00002294 | DeCurtis_00002301 | Services Agreement | | | |
| 279 | DeCurtis_00002302 | DeCurtis_00002311 | Software Development Services Agreement | | | |
| 280 | DeCurtis_00002312 | DeCurtis_00002320 | Services Agreement | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 281 | DeCurtis_00002321 | DeCurtis_00002322 | First Amendment to  Software License, "First Amendment to Software License and Support Services Agreement" | | | |
| 282 | DeCurtis_00002323 | DeCurtis_00002326 | Second Amendment to Software License and Support Agreement | | | |
| 283 | DeCurtis_00002327 | DeCurtis_00002327 | Second Amendment to Software Development Services Agreement | | | |
| 284 | DeCurtis_00002328 | DeCurtis_00002345 | Services Agreement | | | |
| 285 | DeCurtis_00002346 | DeCurtis_00002353 | Services Agreement | | | |
| 286 | DeCurtis_00002354 | DeCurtis_00002361 | Services Agreement | | | |
| 287 | DeCurtis_00002362 | DeCurtis_00002367 | Second Amendment to Software Development Services Agreement | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 288 | DeCurtis_00002368 | DeCurtis_00002375 | Services Agreement | | | |
| 289 | DeCurtis_00002378 | DeCurtis_00002402 | Software Development Services Agreement | | | |
| 290 | DeCurtis_00002403 | DeCurtis_00002406 | Third Amendment to Software Development Services Agreement | | | |
| 291 | DeCurtis_00002407 | DeCurtis_00002415 | Software License and Support Services Agreement | | | |
| 292 | DeCurtis_00002416 | DeCurtis_00002437 | Software Development Services Agreement | | | |
| 293 | DeCurtis_00002438 | DeCurtis_00002439 | First Amendment to the Software Development Agreement | | | |
| 294 | DeCurtis_00002440 | DeCurtis_00002451 | Services Agreement | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 295 | DeCurtis_00002452 | DeCurtis_00002457 | Exhibit B - Software, Hardware and Support Order Form | | | |
| 296 | DeCurtis_00006669 | DeCurtis_00006696 | Mobile Assembly - Application Functions | | | |
| 297 | DeCurtis_00157216 | DeCurtis_00157227 | Ideas and concepts | | | |
| 298 | DeCurtis_00157254 | DeCurtis_00157256 | Email from John Padgett to David DeCurtis; Michael Jungen | | | |
| 299 | DeCurtis_00157327 | DeCurtis_00157328 | Email from John Padgett to David DeCurtis | | | |
| 300 | DeCurtis_00157329 | DeCurtis_00157331 | Email from David DeCurtis to Jim Learish and Derek Fournier | | | |
| 301 | DeCurtis_00157332 | DeCurtis_00157426 | Email from Padgett to Leonards | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 302 | DeCurtis_00157333 | DeCurtis_00157338 | Global Brand Portfolio | | | |
| 303 | DeCurtis_00157339 | DeCurtis_00157339 | Email from John Padgett to David DeCurtis | | | |
| 304 | DeCurtis_00157340 | DeCurtis_00157341 | Email from Adam Leonards to JP | | | |
| 305 | DeCurtis_00157342 | DeCurtis_00157342 | 2014-07-21 Fw: Scenarios | | | |
| 306 | DeCurtis_00157343 | DeCurtis_00157349 | 2014-07-21 Fw: Scenarios Attachment:  Scenarios v.1.pdf | | | |
| 307 | DeCurtis_00157351 | DeCurtis_00157351 | Email from John Padgett to David DeCurtis | | | |
| 308 | DeCurtis_00157352 | DeCurtis_00157352 | Eamil from Padgett to DeCurtis | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 309 | DeCurtis_00157366 | DeCurtis_00157367 | Email from John Padgett to Mark Hadland; Paul Matthaeus; Bill Fritsch et al. | | | |
| 310 | DeCurtis_00157370 | DeCurtis_00157371 | Email from John Padgett to David DeCurtis et al. | | | |
| 311 | DeCurtis_00157372 | DeCurtis_00157373 | Email from John Padgett to David DeCurtis et | | | |
| 312 | DeCurtis_00157385 | DeCurtis_00157387 | Email from John Padgett to David DeCurtis | | | |
| 313 | DeCurtis_00157388 | DeCurtis_00157388 | Email from John Padgett to David DeCurtis | | | |
| 314 | DeCurtis_00157395 | DeCurtis_00157399 | Email from JP Personal to David DeCurtis | | | |
| 315 | DeCurtis_00157400 | DeCurtis_00157400 | Email from John Padgett to David DeCurtis | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 316 | DeCurtis_00157404 | DeCurtis_00157404 | Email from John Padgett to David DeCurtis | | | |
| 317 | DeCurtis_00157405 | DeCurtis_00157405 | Email from Glenn Curtis to David DeCurtis; Mark Hadland; Manny Vellon; John Padgett | | | |
| 318 | DeCurtis_00157407 | DeCurtis_00157408 | Email from John Padgett to Manny Vellon; David DeCurtis; Glenn Curtis; Adam Leonards | | | |
| 319 | DeCurtis_00157409 | DeCurtis_00157409 | Email from John Padgett to David Decurtis | | | |
| 320 | DeCurtis_00157416 | DeCurtis_00157416 | Email from John Padgett to David DeCurtis | | | |
| 321 | DeCurtis_00157418 | DeCurtis_00157418 | Email from John Padgett to David DeCurtis | | | |
| 322 | DeCurtis_00157426 | DeCurtis_00157426 | Email from John Padgett to David DeCurtis | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 323 | DeCurtis_00157427 | DeCurtis_00157427 | Email from John Padgett to David DeCurtis | | | |
| 324 | DeCurtis_00157428 | DeCurtis_00157429 | Email from John Padgett to Glenn Curtis; Manny Vellon; David Decurtis; Mark Hadland | | | |
| 325 | DeCurtis_00157430 | DeCurtis_00157430 | Email from John Padgett to David DeCurtis | | | |
| 326 | DeCurtis_00157431 | DeCurtis_00157431 | Email from John Padgett to David DeCurtis | | | |
| 327 | DeCurtis_00157432 | DeCurtis_00157432 | Email from John Padgett to David DeCurtis | | | |
| 328 | DeCurtis_00157433 | DeCurtis_00157435 | Email from Jim Learish to John Padgett et al. | | | |
| 329 | DeCurtis_00157436 | DeCurtis_00157439 | Email from John Padgett to Mike Collier | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 330 | DeCurtis_00157440 | DeCurtis_00157440 | Email from John Padgett to David DeCurtis | | | |
| 331 | DeCurtis_00157441 | DeCurlis_00157442 | Email from Glenn Curtis to David Decurtis; John Padgett | | | |
| 332 | DeCurtis_00157443 | DeCurtis_00157443 | Email from John Padgett to David DeCurtis | | | |
| 333 | DeCurtis_00157444 | DeCurtis_00157444 | Email from John Padgett to Adams Leonards | | | |
| 334 | DeCurtis_00157445 | DeCurtis_00157445 | Email from John Padgett to Mark Dundore | | | |
| 335 | DeCurtis_00157446 | DeCurtis_00157448 | 2015-01-09 Re: meeting update | | | |
| 336 | DeCurtis_00157449 | DeCurtis_00157449 | Email from John Padgett to David DeCurtis | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 337 | DeCurtis_00157450 | DeCurtis_00157456 | Email from John Padgett to David DeCurtis; Mark Hadland; Glenn Curtis et al. | | | |
| 338 | DeCurtis_00157458 | DeCurtis_00157459 | Email from John Padgett to David DeCurtis | | | |
| 339 | DeCurtis_00157460 | DeCurtis_00157460 | Email from Jorge Herrera to John Padgett et al. | | | |
| 340 | DeCurtis_00157461 | DeCurtis_00157461 | Email from John Padgett to David DeCurtis | | | |
| 341 | DeCurtis_00157462 | DeCurtis_00157462 | Email from John Padgett to David DeCurtis | | | |
| 342 | DeCurtis_00157463 | DeCurtis_00157464 | Email from G. Curtis to J. Padgett | | | |
| 343 | DeCurtis_00157471 | DeCurtis_00157471 | Email from John Padgett to David DeCurtis | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 344 | DeCurtis_00157472 | DeCurtis_00157473 | Email from John Padgett to David DeCurtis | | | |
| 345 | DeCurtis_00157474 | DeCurtis_00157474 | Email from Janet DeDonato to David DeCurtis | | | |
| 346 | DeCurtis_00157475 | DeCurtis_00157477 | Email from Glenn Curtis to David DeCurtis; Mark D. Hadland; Manny Vellon | | | |
| 347 | DeCurtis_00157478 | DeCurtis_00157478 | Email from John Padgett to Michael Jungen | | | |
| 348 | DeCurtis_00157489 | DeCurtis_00157490 | Email from Jorge Herrera to Jim Learish et al. | | | |
| 349 | DeCurtis_00157491 | DeCurtis_00157491 | Email from Jorge Herrera to David DeCurtis et al. | | | |
| 350 | DeCurtis_00157492 | DeCurtis_00157497 | Strategic Services Timeline Powerpoint, Attachment | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 351 | DeCurtis_00157498 | DeCurtis_00157499 | Email from Jorge Herrera to David DeCurtis | | | |
| 352 | DeCurtis_00157500 | DeCurtis_00157500 | Email from Jenn Revilla to David DeCurtis et al. | | | |
| 353 | DeCurtis_00157501 | DeCurtis_00157502 | Email from Jenn Revilla to Jim Learish | | | |
| 354 | DeCurtis_00157503 | DeCurtis_00157503 | Excel, Attachment | | | |
| 355 | DeCurtis_00157504 | DeCurtis_00157505 | Program StatusReport 5 29 15 PowerPoint, Attachment | | | |
| 356 | DeCurtis_00157513 | DeCurtis_00157515 | Email from David DeCurtis to Derek Fournier | | | |
| 357 | DeCurtis_00157516 | DeCurtis_00157516 | Email from David DeCurtis to Michael Jungen et al. | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 358 | DeCurtis_00157517 | DeCurtis_00157519 | Email from Lewis Branda to David DeCurtis | | | |
| 359 | DeCurtis_00157520 | DeCurtis_00157522 | Email from Lewis Branda to David DeCurtis | | | |
| 360 | DeCurtis_00157523 | DeCurtis_00157525 | Email from David DeCurtis to M Jungen and John Padgett | | | |
| 361 | DeCurtis_00157526 | DeCurtis_00157532 | Email from David DeCurtis to David Herrera | | | |
| 362 | DeCurtis_00157533 | DeCurtis_00157533 | Email from David DeCurtis to David Herrera | | | |
| 363 | DeCurtis_00157534 | DeCurtis_00157535 | Letter from David DeCurtis to David Herrera | | | |
| 364 | DeCurtis_00157536 | DeCurtis_00157536 | Email from David Herrera to David DeCurtis | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 365 | DeCurtis_00157543 | DeCurtis_00157547 | Notes about John Padgett | | | |
| 366 | DeCurtis_00157548 | DeCurtis_00157548 | Carnival EIC Tracker | | | |
| 367 | DeCurtis_00157570 | DeCurtis_00157582 | BOG Technology Architecture | | | |
| 368 | DeCurtis_00157596 | DeCurtis_00157597 | Email from Michael Jungen to David DeCurtis | | | |
| 369 | DeCurtis_00157601 | DeCurtis_00157604 | Email from John Padgett to Adam Leonards | | | |
| 370 | DeCurtis_00157605 | DeCurtis_00157606 | Email from Michael Jungen to Valli Aluri et al. | | | |
| 371 | DeCurtis_00157607 | DeCurtis_00157608 | Email from Craig Feldman to John Padgett et al. | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 372 | DeCurtis_00157609 | DeCurtis_00157609 | Email from Craig Feldman to Adam et al. | | | |
| 373 | DeCurtis_00157613 | DeCurtis_00157614 | Email from Jorge Herrera to Michael Jungen et al. | | | |
| 374 | DeCurtis_00157641 | DeCurtis_00157642 | Email from Derek Fournier to David DeCurtis | | | |
| 375 | DeCurtis_00157643 | DeCurtis_00157644 | Email from Lewis Branda to Megha Agrawal | | | |
| 376 | DeCurtis_00157645 | DeCurtis_00157651 | Email from David DeCurtis to Jim Learish et al. | | | |
| 377 | DeCurtis_00157652 | DeCurtis_00157660 | Email from David DeCurtis to Jim Learish et al. | | | |
| 378 | DeCurtis_00157676 | DeCurtis_00157679 | Email from Derek Fournier to David DeCurtis et al. | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 379 | DeCurtis_00157680 | DeCurtis_00157681 | Email from Derek Fournier to David DeCurtis et al. | | | |
| 380 | DeCurtis_00157682 | DeCurtis_00157690 | Email from Andy Howard to Derek Fournier | | | |
| 381 | DeCurtis_00157820 | DeCurtis_00157835 | Mobile Assembly Suite (MAS) | | | |
| 382 | DeCurtis_00160689 | DeCurtis_00160690 | Email from Douglas Steele to Derek Fournier; David DeCurtis; Jim Learish; Michael Jungen | | | |
| 383 | DeCurtis_00161273 | DeCurtis_00161273 | Email from Laura Hall to David DeCurtis | | | |
| 384 | DeCurtis_00162350 | DeCurtis_00162351 | Email from David DeCurtis to Michael Jungen | | | |
| 385 | DeCurtis_00166857 | DeCurtis_00166873 | Mobile Assembly Suite (MAS) | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 386 | DeCurtis_00168906 | DeCurtis_00168911 | Email from Frank Cardell to Jim Learish | | | |
| 387 | DeCurtis_00168946 | DeCurtis_00168951 | Email from Frank Cardell to Jim Learish; Dwayne Warner; David Decurtis; Derek Fournier | | | |
| 388 | DeCurtis_00172207 | DeCurtis_00172262 | Master License and Services Agreement | | | |
| 389 | DeCurtis_00172440 | DeCurtis_00172460 | DeCurtis - E-Muster Software License Agreement | | | |
| 390 | DeCurtis_00172740 | DeCurtis_00172741 | Email from D. DeCurtis to L.Hall | | | |
| 391 | DeCurtis_00173061 | DeCurtis_00173062 | Email from David DeCurtis to Michael Jungen | | | |
| 392 | DeCurtis_00173252 | DeCurtis_00173275 | SOW 16 – DeCurtis and Carnival | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 393 | DeCurtis_00228306 | DeCurtis_00228306 | Email from Laura Hall to David DeCurtis | | | |
| 394 | DeCurtis_00233505 | DeCurtis_00233519 | Email from Michael Jungen to David DeCurtis cc'ing John Padgett | | | |
| 395 | DeCurtis_00233920 | DeCurtis_00233928 | Email from M. Jungen to D. DeCurtis | | | |
| 396 | DeCurtis_00236222 | DeCurtis_00236277 | Master License and Services Agreement | | | |
| 397 | DeCurtis_00241755 | DeCurtis_00241755 | Email from John Padgett to David Decurtis | | | |
| 398 | DeCurtis_00241867 | DeCurtis_00241874 | Email from Glenn Curtis to John Padgett; Adam Leonards; Manny Vellon et al. | | | |
| 399 | DeCurtis_00242071 | DeCurtis_00242072 | Email from John Padgett to Glenn Curtis; David DeCurtis; Adam Leonards et al. | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 400 | DeCurtis_00242613 | DeCurtis_00242617 | Email from John Padgett to David Decurtis | | | |
| 401 | DeCurtis_00242707 | DeCurtis_00242714 | Email from mannyvellon to Adam Leonards | | | |
| 402 | DeCurtis_00242858 | DeCurtis_00242861 | Email from Glenn Curtis to John Padgett; David DeCurtis; Manuel Vellon et al. | | | |
| 403 | DeCurtis_00243066 | DeCurtis_00243067 | Email from Glenn Curtis to John Padgett; David DeCurtis; Manuel Vellon et al. | | | |
| 404 | DeCurtis_00243084 | DeCurtis_00243084 | Email from Glenn Curtis to David DeCurtis | | | |
| 405 | DeCurtis_00244708 | DeCurtis_00244708 | Email from Glenn Curtis to John Padgett; Manny Vellon; Jim Brennan; David Decurtis | | | |
| 406 | DeCurtis_00244710 | DeCurtis_00244712 | Email from Glenn Curtis to David DeCurtis and others | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 407 | DeCurtis_00245021 | DeCurtis_00245022 | Email from J. DeDonato to D. DeCurtis | | | |
| 408 | DeCurtis_00245151 | DeCurtis_00245151 | Email from Manny Vellon to Glenn Curtis; John Padgett; Paul Matthaeus | | | |
| 409 | DeCurtis_00245492 | DeCurtis_00245492 | Email from John Padgett to David DeCurtis | | | |
| 410 | DeCurtis_00245611 | DeCurtis_00245613 | Email from Mark Hadland to David DeCurtis; John Padgett | | | |
| 411 | DeCurtis_00245638 | DeCurtis_00245638 | Email from John Padgett to David DeCurtis | | | |
| 412 | DeCurtis_00245690 | DeCurtis_00245690 | Email from John Padgett to David DeCurtis | | | |
| 413 | DeCurtis_00245691 | DeCurtis_00245696 | Attachment 1 to Email from John Padgett to David DeCurtis | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 414 | DeCurtis_00245697 | DeCurtis_00245700 | Attachment 2 to Email from John Padgett to David DeCurtis | | | |
| 415 | DeCurtis_00245701 | DeCurtis_00245704 | Attachment 3 to Email from John Padgett to David DeCurtis | | | |
| 416 | DeCurtis_00321913 | DeCurtis_00321917 | Main Components | | | |
| 417 | DeCurtis_00362269 | DeCurtis_00362274 | Assa Abloy (VingCard Allure) Capabilities and Questionnaires | | | |
| 418 | Decurtis_00364029 | Decurtis_00364030 | Email from Glenn Curtis to Seema Nair | | | |
| 419 | Decurtis_00364531 | Decurtis_00364531 | Email from David DeCurtis to Seema Nair | | | |
| 420 | DeCurtis_00367132 | DeCurtis_00367133 | Email from Derek Fournier to DeCurtis Team | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 421 | DeCurtis_00383098 | DeCurtis_00383107 | Technical Support Document | | | |
| 422 | DeCurtis_00469096 | DeCurtis_00469123 | DeCurtis Disney Portfolio | | | |
| 423 | DeCurtis_00503223 | DeCurtis_00503225 | Email from Seema Nair to David DeCurtis | | | |
| 424 | DeCurtis_00526304 | DeCurtis_00526305 | Email from A. Schwalb to A. Breitenstein | | | |
| 425 | DeCurtis_00557370 | DeCurtis_00557370 | Email from P. Sharma to M. Agrawal | | | |
| 426 | DeCurtis_00678469 | DeCurtis_00678469 | Email from David DeCurtis to Jitendra Kumar, Pardasani | | | |
| 427 | DeCurtis_00725731 | DeCurtis_00725737 | DXP Location Solution | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 428 | DeCurtis_00727448 | DeCurtis_00727449 | Email chain | | | |
| 429 | DeCurtis_00730954 | DeCurtis_00730955 | Email from R. Hartmann to B. Garr | | | |
| 430 | DeCurtis_00751732 | DeCurtis_00751734 | Email from I. Sayegh to K. Mongwa | | | |
| 431 | DeCurtis_00767636 | DeCurtis_00767637 | Wearable Process Flow | | | |
| 432 | DeCurtis_00771499 | DeCurtis_00771500 | Email from Jan Elfstrom to Blaine Schmidt et al. | | | |
| 433 | DeCurtis_00776776 | DeCurtis_00776795 | Cabin Control | | | |
| 434 | DeCurtis_00777274 | DeCurtis_00777284 | Door Lock Requirements Document | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 435 | DeCurtis_00777427 | DeCurtis_00777435 | Technical Specification | | | |
| 436 | DeCurtis_00807560 | DeCurtis_00807585 | Current Request Response Protocol, Attachment to Email | | | |
| 437 | DeCurtis_00808687 | DeCurtis_00808697 | Door Lock Requirements Document | | | |
| 438 | DeCurtis_00813375 | DeCurtis_00813375 | Email from E. Murroni to David DeCurtis et al. | | | |
| 439 | DeCurtis_00813376 | DeCurtis_00813376 | Integrations Excel Spreadsheet, Attachment to Email | | | |
| 440 | DeCurtis_00821963 | DeCurtis_00821965 | Email from Babak Aghevli to Kan Mongwa et al., | | | |
| 441 | DeCurtis_00852681 | DeCurtis_00852683 | Email from Babak Aghevli to Tyler Myers | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 442 | DeCurtis_00856804 | DeCurtis_00856805 | Email from M. Arya to D. Choudhury | | | |
| 443 | DeCurtis_00880165 | DeCurtis_00880166 | Email from Babak Aghevli to David DeCurtis | | | |
| 444 | DeCurtis_00885178 | DeCurtis_00885187 | Email from Babak Aghevli to Akash Uday | | | |
| 445 | DeCurtis_00891919 | DeCurtis_00891922 | Email from Babak Aghevli to Kan Mongwa et al. | | | |
| 446 | DeCurtis_00907158 | DeCurtis_00907158 | Email from Babak Aghevli to Milay Ruiz et al. | | | |
| 447 | DeCurtis_00966139 | DeCurtis_00966141 | Email from Apurva Saxena to Glenn Curtis; David DeCurtis; Manny Vellons et al. | | | |
| 448 | DeCurtis_01076369 | DeCurtis_01076383 | Email from Babak Aghevli to Akash Uday | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 449 | DeCurtis_01237326 | DeCurtis_01237327 | Email from A. Leonards to D. DeCurtis | | | |
| 450 | DeCurtis_01248833 | DeCurtis_01248890 | DeCurtis Portfolio | | | |
| 451 | DeCurtis_01249561 | DeCurtis_01249561 | Email from Megha Agrawal to Derek Fournier | | | |
| 452 | DeCurtis_01256609 | DeCurtis_01256609 | Excel Spreadsheet | | | |
| 453 | DeCurtis_01258249 | DeCurtis_01258265 | DXP Presentation | | | |
| 454 | DeCurtis_01265502 | DeCurtis_01265503 | Email from Babak Aghevli to Kan Mongwa et al. | | | |
| 455 | DeCurtis_01274677 | DeCurtis_01274678 | Email from Babak Aghevli to Ricardo Ceballos et al. | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 456 | DeCurtis_01274846 | DeCurtis_01274846 | Email from Babak Aghevli to Kevin Moore | | | |
| 457 | DeCurtis_01284641 | DeCurtis_01284642 | Email from Babak Aghevli to Lauri Bayless | | | |
| 458 | DeCurtis_01298359 | DeCurtis_01298359 | Email from Babak Aghevli to Roberta Greene and Issam Sayegh | | | |
| 459 | DeCurtis_01298559 | DeCurtis_01298559 | Email from Babak Aghevli to Brad Shank | | | |
| 460 | DeCurtis_01326525 | DeCurtis_01326527 | Email from Borja Sagarduy to Joe Bezzina et al. | | | |
| 461 | DeCurtis_01340504 | DeCurtis_01340504 | Email from Babak Aghevli to Megha Agrawal | | | |
| 462 | DeCurtis_01340791 | DeCurtis_01340792 | Email from Babak Aghevli to Kan Mongwa et al. | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 463 | DeCurtis_01341065 | DeCurtis_01341065 | Email from Babak Aghevli to David Lehman et al. | | | |
| 464 | DeCurtis_01341346 | DeCurtis_01341346 | Email from Babak Aghevli to Brian Barreto et al. | | | |
| 465 | DeCurtis_01343448 | DeCurtis_01343448 | Email from Babak Aghevli to Arnold Bramnick et al. | | | |
| 466 | DeCurtis_01343449 | DeCurtis_01343449 | Meeting Minutes and Action Items | | | |
| 467 | DeCurtis_01419356 | DeCurtis_01419358 | Email from Joe Carino to Jim Learish et al. | | | |
| 468 | DeCurtis_01459249 | DeCurtis_01459249 | Email from D. Bhatia to M. Vellon | | | |
| 469 | DeCurtis_01459569 | DeCurtis_01459569 | Email from Adam Leonards to John Padgett and David DeCurtis | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 470 | DeCurtis_01459616 | DeCurtis_01459617 | Email from John Padgett to Mark Dundore; Greg Sieg; David Decurtis | | | |
| 471 | DeCurtis_01459694 | DeCurtis_01459696 | Email from John Padgett to John Zajac; Derek Fournier; Michael Jungen et al. | | | |
| 472 | DeCurtis_01459777 | DeCurtis_01459780 | Door lock pdf | | | |
| 473 | DeCurtis_01461494 | DeCurtis_01461499 | DeCurtis Cruise Experience | | | |
| 474 | DeCurtis_01463914 | DeCurtis_01463954 | Presentation | | | |
| 475 | DeCurtis_01464407 | DeCurtis_01464686 | Presentation | | | |
| 476 | DeCurtis_01465358 | DeCurtis_01465359 | Invoice | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 477 | DeCurtis_01465360 | DeCurtis_01465361 | Invoice | | | |
| 478 | DeCurtis_01465362 | DeCurtis_01465363 | Invoice | | | |
| 479 | DeCurtis_01465884 | DeCurtis_01465889 | Ideas and concepts | | | |
| 480 | DeCurtis_01465996 | DeCurtis_01466008 | Ideas and concepts | | | |
| 481 | DeCurtis_01473563 | DeCurtis_014735649 | Presentation | | | |
| 482 | DeCurtis_01474502 | DeCurtis_01474544 | Presentation | | | |
| 483 | DeCurtis_01486040 | DeCurtis_01486041 | Email from David DeCurtis to Jim Learish | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 484 | DeCurtis_01489106 | DeCurtis_01489125 | Presentation | | | |
| 485 | DeCurtis_01491115 | DeCurtis_01491116 | Email from Shawn Nock to David Decurtis; Casey Collins; Jiten Chandiramani; Jim Learish | | | |
| 486 | DeCurtis_01494562 | DeCurtis_01494562 | Email from Derek Fournier to Jim Learish | | | |
| 487 | DeCurtis_01496218 | DeCurtis_01496218 | Email from Joe Bezzina to David DeCurtis | | | |
| 488 | DeCurtis_01496668 | DeCurtis_01496668 | Email from Mitch Learish to David DeCurtis et al. | | | |
| 489 | DeCurtis_01496669 | DeCurtis_01496677 | Attachment to Email | | | |
| 490 | DeCurtis_01496994 | DeCurtis_01496999 | Email from Helena Sandberg to Jan Elfstrom et al. | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 491 | DeCurtis_01497000 | DeCurtis_01497004 | Attachment to Email | | | |
| 492 | DeCurtis_01497112 | DeCurtis_01497114 | Email from Jan Elfstrom to David Decurtis; Shawn Nock; Saeed Ghasemi et al. | | | |
| 493 | DeCurtis_01497767 | DeCurtis_01497775 | Decurtis Corporation - Wearable | | | |
| 494 | DeCurtis_01498261 | DeCurtis_01498263 | Email from Saeed Ghasemi to Shawn Nock; Helena Sandberg; Jan Elfstrom | | | |
| 495 | DeCurtis_01509331 | DeCurtis_01509335 | Email between Derek Fournier and Alexander Tavernini | | | |
| 496 | DeCurtis_01509731 | DeCurtis_01509731 | Email from Derek Fournier to David DeCurtis; Jim Learish | | | |
| 497 | DeCurtis_01509732 | DeCurtis_01509732 | Planning document | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 498 | DeCurtis_01530060 | DeCurtis_01530067 | Project Proposal | | | |
| 499 | DeCurtis_01597389 | DeCurtis_01597393 | ASSA ABLOY Document | | | |
| 500 | DeCurtis_01607137 | DeCurtis_01607137 | Email from Joe Carino to David DeCurtis; Derek Fournier; Jim Learish | | | |
| 501 | DeCurtis_01607138 | DeCurtis_01607138 | Invoice | | | |
| 502 | DeCurtis_01612633 | DeCurtis_01612633 | Invoice | | | |
| 503 | DeCurtis_01615132 | DeCurtis_01615133 | Email from Sommer to Aghevi | | | |
| 504 | DeCurtis_01615903 | DeCurtis_01615903 | Ship-level Input and Calculations | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 505 | DeCurtis_01620132 | DeCurtis_01620144 | ASSA ABLOY Document | | | |
| 506 | DeCurtis_01620722 | DeCurtis_01620729 | Email from Jim Learish to Joe Carino et al. | | | |
| 507 | DeCurtis_01633169 | DeCurtis_01633169 | Email from Fournier to DeCurtis | | | |
| 508 | DeCurtis_01638993 | DeCurtis_01638995 | Email from Derek Fournier to Alexander Tavernini | | | |
| 509 | DeCurtis_01638996 | DeCurtis_01639028 | Proposal | | | |
| 510 | DeCurtis_01639370 | DeCurtis_01639372 | Email between Derek Fournier and David DeCurtis | | | |
| 511 | DeCurtis_01641452 | DeCurtis_01641453 | Email from Glenn Curtis to David DeCurtis; Derek Fournier | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 512 | DeCurtis_01642458 | DeCurtis_01642467 | Statement of Work No. 15 | | | |
| 513 | DeCurtis_01643055 | DeCurtis_01643070 | Email from D. Fournier to D. DeCurtis | | | |
| 514 | DeCurtis_01643376 | DeCurtis_01643385 | Email from D. Fournier to D. DeCurtis & J. Learish | | | |
| 515 | DeCurtis_01654320 | DeCurtis_01654324 | Email from D. DeCurtis to J. Learish | | | |
| 516 | DeCurtis_01670280 | DeCurtis_01670280 | Email from D. DeCurtis to D. Fournier | | | |
| 517 | DeCurtis_01674015 | DeCurtis_01674016 | Email from Derek Fournier to Joe Carino; Jim Learish; David DeCurtis | | | |
| 518 | DeCurtis_01674193 | DeCurtis_01674223 | Email from Fournier to Wismar | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 519 | DeCurtis_01674528 | DeCurtis_01674530 | Email from Derek Fournier to David DeCurtis et al. | | | |
| 520 | DeCurtis_01674622 | DeCurtis_01674623 | Email from Derek Fournier to Andy Howard | | | |
| 521 | DeCurtis_01675219 | DeCurtis_01675219 | Email from Derek Fournier to David DeCurtis | | | |
| 522 | DeCurtis_01694207 | DeCurtis_01694209 | Email from Derek Fournier to David DeCurtis | | | |
| 523 | DeCurtis_01696049 | DeCurtis_01696050 | Email from Richard Criado to Jonathan Kling; Mark Hadland; Chris Massot et al. | | | |
| 524 | DeCurtis_01699999 | DeCurtis_01700000 | Email from Joe Carino to David DeCurtis | | | |
| 525 | DeCurtis_01701454 | DeCurtis_01701460 | Email from David Herrera to David DeCurtis | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 526 | DeCurtis_017023932 | DeCurtis_01702929 | Master Services and Software Maintenance Agreement | | | |
| 527 | DeCurtis_01703003 | DeCurtis_01703010 | Email from Herrera to DeCurtis | | | |
| 528 | DeCurtis_01703008 | DeCurtis_01703010 | Letter from T. Vann Pearce to Daniel Farkas | | | |
| 529 | DeCurtis_01703370 | DeCurtis_01703372 | Email Between David DeCurtis, Harry Sommers, and David Herrera | | | |
| 530 | DeCurtis_01703955 | DeCurtis_01703957 | Email from Herrera to DeCurtis | | | |
| 531 | DeCurtis_01704322 | DeCurtis_01704323 | Email from Harry Sommer to David DeCurtis | | | |
| 532 | DeCurtis_01704823 | DeCurtis_01704827 | Email from David DeCurtis to David Herrera | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 533 | DeCurtis_01704891 | DeCurtis_01704898 | Email from David DeCurtis to David Herrera; Harry Sommer | | | |
| 534 | DeCurtis_01705403 | DeCurtis_01705406 | Email from Harry Sommer to David DeCurtis | | | |
| 535 | DeCurtis_01712896 | DeCurtis_01712899 | Statement of Work No. 9 | | | |
| 536 | DeCurtis_01713929 | DeCurtis_01713933 | Statement of Work No. 5 | | | |
| 537 | DeCurtis_01714290 | DeCurtis_01714295 | Email from David DeCurtis to Joe Carino et al. | | | |
| 538 | DeCurtis_01717845 | DeCurtis_01717847 | Email from David DeCurtis to Glenn Curtis | | | |
| 539 | DeCurtis_01729308 | DeCurtis_01729309 | Email from David Herrera to David DeCurtis; Harry Sommer; Joe Carino | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 540 | DeCurtis_01732782 | DeCurtis_01732782 | Email from David Herrera to Joe Carino | | | |
| 541 | DeCurtis_01733565 | DeCurtis_01733659 | DeCurtis Q3 Board Meeting | | | |
| 542 | DeCurtis_01734012 | DeCurtis_01734013 | Email from Joe Carino to Derek Fournier | | | |
| 543 | DeCurtis_01734016 | DeCurtis_01734019 | Email from Joe Carino to Derek Fournier; David DeCurtis; Jim Learish | | | |
| 544 | DeCurtis_01734043 | DeCurtis_01734044 | Email from Joe Carino to David DeCurtis | | | |
| 545 | DeCurtis_01734474 | DeCurtis_01734477 | Email from Joe Carino | | | |
| 546 | DeCurtis_01734485 | DeCurtis_01734485 | Email from Joe Carino to Derek Fournier et al. | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 547 | DeCurtis_01736494 | DeCurtis_01736495 | Email from David DeCurtis to David Herrera; Joe Carino; Dan Farkas; Lincoln Vidal et al. | | | |
| 548 | DeCurtis_01745597 | DeCurtis_01745598 | Email from John Padgett to David DeCurtis | | | |
| 549 | Decurtis_01747379 | Decurtis_01747380 | Email from Mark Clennon to David DeCurtis | | | |
| 550 | DeCurtis_01753131 | DeCurtis_01753131 | Email from A. Leonards to J. Padgett | | | |
| 551 | DeCurtis_01753132 | DeCurtis_01753134 | Carnival Vision Project Plan, Attachment to Email | | | |
| 552 | DeCurtis_01755582 | DeCurtis_01755582 | Email from A. Leonards to J. Padgett | | | |
| 553 | DeCurtis_01755640 | DeCurtis_01755641 | Email from JP to David DeCurtis | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 554 | DeCurtis_01755712 | DeCurtis_01755712 | Email from John Padgett to D. DeCurtis | | | |
| 555 | DeCurtis_01755713 | DeCurtis_01755713 | Experience Innovation Architecture | | | |
| 556 | DeCurtis_01759239 | DeCurtis_01759249 | Door Lock Requirements Document | | | |
| 557 | DeCurtis_01759296 | DeCurtis_01759296 | Email from Blaine Schmidt to David DeCurtis et al. | | | |
| 558 | DeCurtis_01759297 | DeCurtis_01759307 | Door Lock Requirements Document, Attachment to Email | | | |
| 559 | DeCurtis_01773072 | DeCurtis_01773080 | Email from Mark Hughes to Joe Bezzina | | | |
| 560 | DeCurtis_01786979 | DeCurtis_01786980 | Location Services Joint Development Agreement <draft> | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 561 | DeCurtis_01789075 | DeCurtis_01789078 | Email from David DeCurtis to Blaine Schmidt | | | |
| 562 | DeCurtis_01793978 | DeCurtis_01793978 | Gangway High Level Architecture | | | |
| 563 | DeCurtis_01793979 | DeCurtis_01793979 | Restaurant Service | | | |
| 564 | DeCurtis_01793980 | DeCurtis_01793980 | GFF Diagram | | | |
| 565 | DeCurtis_01793981 | DeCurtis_01793981 | GFF Architecture | | | |
| 566 | DeCurtis_01793982 | DeCurtis_01793982 | CDA - Resort Mode | | | |
| 567 | DeCurtis_01793983 | DeCurtis_01793985 | Quick Architecture Logical View | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 568 | DeCurtis_01879174 | DeCurtis_01879177 | Email from David Herrera to David DeCurtis; Joe Carino | | | |
| 569 | DeCurtis_01879179 | DeCurtis_01879179 | Transaction Information | | | |
| 570 | DeCurtis_01880736 | DeCurtis_01880741 | Order Location Service | | | |
| 571 | DeCurtis_01882317 | DeCurtis_01882317 | Be Our Guest Restaurant Technology of the Year Award | | | |
| 572 | DeCurtis_01882318 | DeCurtis_01882318 | Be Our Guest Restaurant Technology of the Year Award | | | |
| 573 | DeCurtis_01945577 | DeCurtis_01945795 | DeCurtis Strategy Session Offsite Agenda | | | |
| 574 | DeCurtis_01945580 | DeCurtis_01945622 | Presentation | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 575 | DeCurtis_01946098 | DeCurtis_01946151 | Presentation | | | |
| 576 | DeCurtis_01961733 | DeCurtis_01961733 | Model - Excel | | | |
| 577 | DeCurtis_01962520 | DeCurtis_01962541 | Email from David Decurtis to Jim Learish | | | |
| 578 | DeCurtis_01962521 | DeCurtis_01962524 | SOW | | | |
| 579 | DeCurtis_01962525 | DeCurtis_01962527 | Master Services Agreement to DeCurtis Corporation | | | |
| 580 | DeCurtis_01976165 | DeCurtis_01976166 | Email from Derek Fournier to Alexander Tavernini | | | |
| 581 | DeCurtis_01977228 | DeCurtis_01977229 | From B. Rankin to M. Jungen | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 582 | DeCurtis_01982513 | DeCurtis_01982521 | Technical Specification | | | |
| 583 | DeCurtis_01983568 | DeCurtis_01983592 | Applied Cryptography - Protocols, Algorithms, and Source Code in C (Foundations) | | | |
| 584 | DeCurtis_01984201 | DeCurtis_01984268 | CC1310 | | | |
| 585 | DeCurtis_01984269 | DeCurtis_01984274 | Secure Channel | | | |
| 586 | DeCurtis_01984275 | DeCurtis_01985088 | The Handbook of Applied Cryptography | | | |
| 587 | DeCurtis_01985089 | DeCurtis_01985089 | Encyclopedia Britannica - Electromagnetic Spectrum (July 21, 2015 Wayback Machine Cache).pdf | | | |
| 588 | DeCurtis_01985138 | DeCurtis_01985316 | Introduction to Microstrip Antennas | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 589 | DeCurtis_01985436 | DeCurtis_01985469 | Kahn, J. M., & Barry, J. R. (1997). Wireless infrared communications. Proceedings of the IEEE, 85(2), 265-298 at 265 | | | |
| 590 | DeCurtis_01985473 | DeCurtis_01985494 | https://en.wikipedia.org/wiki/List_of_battery_sizes | | | |
| 591 | DeCurtis_01985495 | DeCurtis_01985505 | Marsh, G. W., & Kahn, J. M. (1997). Channel reuse strategies for indoor infrared wireless communications. IEEE Transactions on Communications, 45(10), 1280-1290 | | | |
| 592 | DeCurtis_01985512 | DeCurtis_01985515 | Microsoft Computer Dictionary, Fifth Edition | | | |
| 593 | DeCurtis_01985517 | DeCurtis_01985519 | New Oxford American Dictionary, First Edition | | | |
| 594 | DeCurtis_01985520 | DeCurtis_01985522 | Newton, H. (2013). Newton's Telecommunication Dictionary. United Book Press, Twenty-Seventh Edition at 977 | | | |
| 595 | DeCurtis_01985523 | DeCurtis_01985565 | BLE Antenna Design Guide Rev. 2.0 | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 596 | DeCurtis_01985566 | DeCurtis_01985571 | Globe News Wire article "Nytec Designed and Engineered Technology that Brings Carnival Corporation Ocean Medallion (TM ) Wearable and Network of Intelligent Sensors to Life" | | | |
| 597 | DeCurtis_01985572 | DeCurtis_01985574 | Oxford University Press. (2005). Oxford Dictionary of Electronics and Electrical Engineering, Fourth Edition at 506 | | | |
| 598 | DeCurtis_01985575 | DeCurtis_01985582 | Radio Systems Engineering (Steven W. Ellingson) | | | |
| 599 | DeCurtis_01985583 | DeCurtis_01985585 | Random House Webster's Computer and Internet Dictionary | | | |
| 600 | DeCurtis_01985589 | DeCurtis_01985591 | Petersen, J. K. (2002). The telecommunications illustrated dictionary. CRC press, Second Edition at 776 | | | |
| 601 | DeCurtis_01985592 | DeCurtis_01985604 | Texas Instruments Application Report - Antenna Design Guide for the TRF79xxA | | | |
| 602 | DeCurtis_01985605 | DeCurtis_01985622 | US Patent 8,730,004 ("Elfstrom") | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 603 | DeCurtis_01985623 | DeCurtis_01985633 | US Patent 10,091,633 ("Ghabra") | | | |
| 604 | DeCurtis_01985802 | DeCurtis_01985804 | Wiley Electrical and Electronics Engineering Dictionary by Steven M. Kaplan | | | |
| 605 | DeCurtis_01985805 | DeCurtis_01985815 | Carruthers, J. B. (2002). Wireless infrared communications. Wiley Encyclopedia of Telecommunications, 5, 2925-2931 at 2930 | | | |
| 606 | DeCurtis_01985816 | DeCurtis_01985823 | Val, T., Peyrard, F., & Misson, M. (2003). Study and simulation of the infrared WLAN IrDA: an alternative to the radio. Computer Communications, 26(11), 1210-1218 at Abstract | | | |
| 607 | DeCurtis_01985824 | DeCurtis_01986009 | Yepes, D., at al., Practical Hardware and Software Add-Ons to Enhance the Security of Mobile Device Operations | | | |
| 608 | DeCurtis_01986014 | DeCurtis_01986015 | Glossary - Secure Channel | | | |
| 609 | DeCurtis_01986016 | DeCurtis_01986017 | Infrared Products Home Page | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|----------------|
| 610 | DeCurtis_01986023 | DeCurtis_01986028 | Kirkland Reporter article "Nytec unveils new technology for Carnival cruises" | | | |
| 611 | DeCurtis_01986096 | DeCurtis_01986100 | Wikipedia - Secure Channel | | | |
| 612 | DeCurtis_01986097 | DeCurtis_01986097 | TIR2000 4-MBPS IrDA EVM | | | |
| 613 | DeCurtis_01986986 | DeCurtis_01986986 | Email from Aghevli to Fournier | | | |
| 614 | DeCurtis_01987714 | DeCurtis_01987724 | Email from David DeCurtis to John Padgett | | | |
| 615 | DeCurtis_01987715 | DeCurtis_01987724 | DeCurtis Cruise Development Experience Doc | | | |
| 616 | DeCurtis_01987725 | DeCurtis_01987728 | Email from D. DeCurtis to J. Padgett | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 617 | DeCurtis_01987729 | DeCurtis_01987734 | Email from D. DeCurtis to J. Pagett and attachment | | | |
| 618 | DeCurtis_01987959 | DeCurtis_01987976 | Services Agreement | | | |
| 619 | DeCurtis_01988391 | DeCurtis_01988394 | Letter from Daniel S. Farkas to Derek Fournier | | | |
| 620 | DeCurtis_01990422 | DeCurtis_01990424 | Email chain from David Fournier to David Herrera | | | |
| 621 | DeCurtis_01990501 | DeCurtis_01990501 | Email from Derek Fournier to Frank Del Rio | | | |
| 622 | DeCurtis_01990966 | DeCurtis_01990967 | Email from Babak Aghevli to Harry Sommer et al. | | | |
| 623 | DeCurtis_01991244 | DeCurtis_01991244 | Invoice | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 624 | DeCurtis_01991245 | DeCurtis_01991245 | Invoice | | | |
| 625 | DeCurtis_01991561 | DeCurtis_001991583 | Second Amendment to Software Development Agreement | | | |
| 626 | DeCurtis_01991566 | DeCurtis_01991569 | Second Amendment to Software Development Agreement | | | |
| 627 | DeCurtis_01993131 | DeCurtis_01993131 | Email from Paul Schottland to Derek Fourier | | | |
| 628 | DeCurtis_01994948 | DeCurtis_01995003 | Updates | | | |
| 629 | DeCurtis_01999953 | DeCurtis_01999955 | Agreement | | | |
| 630 | DeCurtis_01999956 | DeCurtis_02000007 | Agreement | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 631 | DeCurtis_02000008 | DeCurtis_02000013 | Agreement | | | |
| 632 | DeCurtis_02000014 | DeCurtis_02000035 | Agreement | | | |
| 633 | DeCurtis_02000032 | DeCurtis_02000035 | Agreement | | | |
| 634 | DeCurtis_02000036 | DeCurtis_02000044 | Agreement | | | |
| 635 | DeCurtis_02000045 | DeCurtis_02000053 | Agreement | | | |
| 636 | DeCurtis_02001890 | DeCurtis_02001897 | Email from D. DeCurtis to D. Fournier | | | |
| 637 | DeCurtis_02002250 | DeCurtis_02002255 | Email from David DeCurtis to Michael Jungen; Jonathan Zegers; Douglas Steele et al. | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 638 | DeCurtis_02003705 | DeCurtis_02003707 | National Restaurant Association Finalists | | | |
| 639 | DeCurtis_02003745 | DeCurtis_02003745 | Adam's MagicBand depiction | | | |
| 640 | DeCurtis_02003752 | DeCurtis_02003752 | Email from Adam Leonards to Kristin Ong; Mark Lewis; Richard Criado; et al. Jungen | | | |
| 641 | DeCurtis_02003964 | DeCurtis_02003969 | Email from David Herrera to David DeCurtis | | | |
| 642 | DeCurtis_02005673 | DeCurtis_02005673 | Email from David DeCurtis to John Padgett | | | |
| 643 | DeCurtis_02006495 | DeCurtis_02006496 | Email from David Herrera to Joe Carino; David DeCurtis; Harry Sommer | | | |
| 644 | DeCurtis_02006659 | DeCurtis_02006664 | 2013-10-27 Re: DCL | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 645 | DeCurtis_02006968 | DeCurtis_02006968 | Email from D. DeCurtis to M. Jungen | | | |
| 646 | DeCurtis_02007761 | DeCurtis_02007762 | Email from Derek Fournier to Camille Olivere; Joe Carino | | | |
| 647 | DeCurtis_02007826 | DeCurtis_02007835 | Email from Joe Carino to David Herrera | | | |
| 648 | DeCurtis_02008382 | DeCurtis_02008382 | Email from JP to Adam Leonards et al. | | | |
| 649 | DeCurtis_02008383 | DeCurtis_02008383 | Attachment to Email | | | |
| 650 | DECURTIS_2-00002069 | DECURTIS_2- 00002085 | US Patent Application 2017/0116561 ("Saddler") | | | |
| 651 | DECURTIS-SC-000001 | DECURTIS-SC-000097 | DeCurtis Source Code | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 652 | DECURTIS-SC-000098 | DECURTIS-SC-000241 | DeCurtis Source Code | | | |
| 653 | DECURTIS-SC-000242 | DECURTIS-SC-000293 | DeCurtis Source Code | | | |
| 654 | DECURTIS-SC-000294 | DECURTIS-SC-000502 | DeCurtis Source Code | | | |
| 655 | DECURTIS-SC-000503 | DECURTIS-SC-000511 | DeCurtis Source Code | | | |
| 656 | DPEP 00001 | DPEP 00189 | Guest Detected At Table | | | |
| 657 | DPEP-00001 | DPEP-00002 | Flowcharts | | | |
| 658 | DPEP-00007 | DPEP-00017 | Order Location Service | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 659 | DPEP-00027 | DPEP-00027 | Inside Architecture Diagram | | | |
| 660 | DPEP-00071 | DPEP-00073 | xConnect System | | | |
| 661 | DPEP-00074 | DPEP-00110 | Master Services and Software Maintenance Agreement | | | |
| 662 | DPEP-00117 | DPEP-00189 | Application documentation from 2012 | | | |
| 663 | DPEP-00269 | DPEP-00273 | SOW No. 10 | | | |
| 664 | DPEP-00277 | DPEP-00280 | SOW No. 39 | | | |
| 665 | DPEP-00281 | DPEP-00284 | SOW No. 29 | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 666 | DPEP-00285 | DPEP-00289 | SOW No. 34 | | | |
| 667 | DPEP-00290 | DPEP-00293 | SOW No. 35 | | | |
| 668 | DPEP-00294 | DPEP-00298 | SOW No. 36 | | | |
| 669 | DPEP-00299 | DPEP-00304 | SOW No. 37 | | | |
| 670 | DPEP-20001 | DPEP-20062 | Detailed Database Design | | | |
| 671 | DPEP-20026 | DPEP-20026 | Disney Cruise Line Data | | | |
| 672 | DPEP-20063 | DPEP-20079 | Database Design | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 673 | DPEP-20083 | DPEP-20196 | Database Design | | | |
| 674 | DPEP-20204 | DPEP-21638 | Scope Document | | | |
| 675 | DPEP-20243 | DPEP-20290 | Architecture Document | | | |
| 676 | DPEP-20332 | DPEP-20362 | Log Document | | | |
| 677 | DPEP-20363 | DPEP-20435 | Technical Support Document | | | |
| 678 | DPEP-20436 | DPEP-20503 | Technical Support Document | | | |
| 679 | DPEP-20504 | DPEP-20550 | Troubleshooting Guide | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 680 | DPEP-20594 | DPEP-20603 | Technical Support Document | | | |
| 681 | DPEP-21612 | DPEP-21638 | MyMagic+ Products and Services July Town Hall | | | |
| 682 | DPEP-21792 | DPEP-21805 | xConnect Product Suite | | | |
| 683 | DPEP-24692 | DPEP-24702 | Investigation Report | | | |
| 684 | DPEP-24993 | DPEP-25011 | Door Lock Prototype Development Overview | | | |
| 685 | EVR0000032 | EVR0000033 | Litigation Summary | | | |
| 686 | GlennCurtis-0001 | GlennCurtis-0044 | EIC Vision | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 687 | GlennCurtis-0045 | GlennCurtis-0057 | Ideas and concepts | | | |
| 688 | JAYCON_0003467 | JAYCON_0003468 | Email from David DeCurtis to AJ Gutierrez | | | |
| 689 | JP_CC_00000127 | JP_CC_00000143 | 100_Day Plan 5 | | | |
| 690 | JP_CC_00000175 | JP_CC_00000234 | Email from Juan-David Quinones to John Padgett | | | |
| 691 | JP_CC_00000330 | JP_CC_00000330 | Email from JP to David DeCurtis | | | |
| 692 | JP_CC_00000333 | JP_CC_00000333 | Email from JP to David DeCurtis | | | |
| 693 | JP_CC_00000454 | JP_CC_00000454 | Email from JP to David DeCurtis | | | |

Defendants' First Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 694 | JP_CC_00000565 | JP_CC_00000565 | Email from JP to David DeCurtis | | | |
| 695 | JP_CC_00000634 | JP_CC_00000634 | Email from JP to David DeCurtis | | | |
| 696 | Launch Consulting_0015707 | Launch Consulting_0015736 | Product Requirements Document IO Node | | | |
| 697 | MJ_CC_00000058 | MJ_CC_00000064 | Email from Michael Jungen to Adam Leonards; Glenn Curtis; Craig Feldman | | | |
| 698 | MJ_CC_00000068 | MJ_CC_00000071 | Email from Karl Sestak to Michael Jungen | | | |
| 699 | N/A | N/A | DeCurtis LLC's Amended Notice of Videotaped Remote Deposition of Vincent Ball | | | |
| 700 | N/A | N/A | Interview | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 701 | N/A | N/A | Patent File History for US Patent 10,045,184 | | | |
| 702 | N/A | N/A | US Patent 10,045,184 | | | |
| 703 | N/A | N/A | US Patent 10,157,514 | | | |
| 704 | N/A | N/A | Patent File History for US Patent 10,157,514 | | | |
| 705 | N/A | N/A | US Patent 10,049,516 | | | |
| 706 | N/A | N/A | Patent File History for US Patent 10,049,516 | | | |
| 707 | N/A | N/A | DeCurtis LLC's Notice of Subpoena to Stephen Becker | | | |

Defendants' Final Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 708 | N/A | N/A | DeCurtis LLC's Notice of Deposition of Stephen Becker | | | |
| 709 | N/A | N/A | Stephen Becker LinkedIn Profile | | | |
| 710 | N/A | N/A | Combined Declaration and Assignment for Patent Application | | | |
| 711 | N/A | N/A | Combined Declaration and Assignment for Patent Application for US Patent 10,049,516 | | | |
| 712 | N/A | N/A | Combined Declaration and Assignment for Patent Application for US Patent 10,157,514 | | | |
| 713 | N/A | N/A | Patent Applications Handbook § 5:17 Introduction—Determining inventorship | | | |
| 714 | N/A | N/A | Patent Applications Handbook § 6:81. Avoiding inequitable conduct | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 715 | N/A | N/A | Merriam-Webster's Collegiate Dictionary - 11th Edition | | | |
| 716 | N/A | N/A | Investor Relations, News Release: Fast Company Ranks Carnival Corporation as a Most Innovative Company for 2017 | | | |
| 717 | N/A | N/A | Carnival Corporation Recognized as CES 2019 Innovation Awards Honoree for OceanMedallion | | | |
| 718 | N/A | N/A | Plaintiff Carnival Corporation's First Set of Interrogatories Pursuant to Fed.R.Civ.Pro 33 | | | |
| 719 | N/A | N/A | Plaintiff Carnival Corporation's First Set of Requests for Production of Documents Pursuant to Fed.R.Civ.Pro 34 | | | |
| 720 | N/A | N/A | Answers of DeCurtis LLC and DeCurtis Corp. to Carnival Corporation's First Set of Interrogatories | | | |
| 721 | N/A | N/A | Responses of DeCurtis LLC and DeCurtis Corp. to Carnival's First Set of Requests for Production of Documents | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 722 | N/A | N/A | First Amended Answers of DeCurtis LLC and DeCurtis Corp. to Carnival Corporation's First Set of Interrogatories | | | |
| 723 | N/A | N/A | Email from Pearce to Schmidt | | | |
| 724 | N/A | N/A | Carnival Corporation's First Notice of 30(B)(6) Deposition to Defendant DeCurtis LLC | | | |
| 725 | N/A | N/A | Email from Najemy | | | |
| 726 | N/A | N/A | First Preliminary Amendment Under 37 C.F.R. §1.115 (Application NO: 15/459,906) | | | |
| 727 | N/A | N/A | DeCurtis LLC's Notice of Subpoena to Richard Criado | | | |
| 728 | N/A | N/A | Richard Criado LinkedIn Profile | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 729 | N/A | N/A | Email from Scott Henderson to John Stiehl; David Gross; Michell Cooper | | | |
| 730 | N/A | N/A | Thumbs Up Photo | | | |
| 731 | N/A | N/A | Email from Manny Vellon to Disney_XBand_Synapsters; David Gross; David DeCurtis et al. | | | |
| 732 | N/A | N/A | Email from Rich Criado to Randy Chancey; David DeCurtis; Kristin Ong et al. | | | |
| 733 | N/A | N/A | Pucks and the Puck Keys Photo | | | |
| 734 | N/A | N/A | Email from Jungen to Douglas Steele; Richard Criado; Mark Lewis et al. | | | |
| 735 | N/A | N/A | DeCurtis LLC's Notice of Subpoena to Glenn Curtis | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 736 | N/A | N/A | Combined Declaration and Assignment for Patent Application for Wireless Guest Engagement System | | | |
| 737 | N/A | N/A | DeCurtis LLC's Notice of Subpoena to Glenn Curtis | | | |
| 738 | N/A | N/A | US Patent Application 2017/0048495 ("Scalisi") | | | |
| 739 | N/A | N/A | Application No. 15/460,997 - Reply to Office Action of January 22, 2018 - Remarks | | | |
| 740 | N/A | N/A | Application/Control Number: 15/460,997 - Claim Rejection | | | |
| 741 | N/A | N/A | DeCurtis LLC's Notice of Deposition of Arnold Donald | | | |
| 742 | N/A | N/A | Declaration of Dr. William R. Eisenstadt in Support of Carnival's Opposition to DeCurtis' Motion for Summary Judgment | | | |

**Defendants' Joint Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 743 | N/A | N/A | Curriculum Vitae of William Richard Eisenstadt | | | |
| 744 | N/A | N/A | Design of Compact Adaptive RF Matching Circuits using Square Split Ring Resonators | | | |
| 745 | N/A | N/A | DeCurtis LLC's Notice of Subpoenas to Third-Party Assa Abloy Global Solutions, Inc. | | | |
| 746 | N/A | N/A | Assa Abloy Marine Product Catalogue 2016 | | | |
| 747 | N/A | N/A | Estimote, http://estimote.com | | | |
| 748 | N/A | N/A | Giorgio Corbellini, Stefan Schmid, and Stefan Mangold all at Disney Research in Zurich Switzerland, "Two-Way Communication Protocol using Bluetooth Low Energy Advertisement Frames" http://disneyresearch.s3.amazonaws.com/wp-content/uploads/20160314235049/Two-Way-Communication-Protocol-using-Bluetooth-Low-Energy-Advertisement-Frames-Paper.pdf | | | |

Defendants' Trial Exhibit List

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 749 | N/A | N/A | Declaration of Francis Farro | | | |
| 750 | N/A | N/A | Supplemental Declaration of Francis Farro | | | |
| 751 | N/A | N/A | Tim Andersson, "Bluetooth Low Energy and Smartphones for Proximity-Based Automatic Door Locks," Final Thesis presented to the Department of Computer and Information Science at the Institutionen for Datavetenskap (June 8, 2014) | | | |
| 752 | N/A | N/A | Advanced Encryption Standard en.wikipedia.org/wiki/Advanced_Encryption_Standard | | | |
| 753 | N/A | N/A | Apple Watch Edition - Technical Specifications https://web.archive.org/web/201604262041 19mp_/https://support.apple.com/kb/SP737?viewlocale=en_US&locale=en_US | | | |
| 754 | N/A | N/A | Bernstein, et al., TweetNaCl: "A crypto library in 100 tweets", LatinCrypt 2014 | | | |
| 755 | N/A | N/A | BLE Link Layer Security Features https://microchipdeveloper.com/wireless:ble-link-layer-security | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 756 | N/A | N/A | Carnival Corporation's Objections and Responses to DeCurtis LLC's Second Set of Requests for Production of Documents (Nos. 88-90) | | | |
| 757 | N/A | N/A | Carnival Corporation's Answer and Affirmative Defenses to Decurtis LLC's First Amended Complaint | | | |
| 758 | N/A | N/A | Carnival's Objections and Responses to DeCurtis LLC's First Set of Requests for Admission | | | |
| 759 | N/A | N/A | Carnival's Objections and Responses to DeCurtis LLC's Sixth Set of Interrogatories (No. 22) | | | |
| 760 | N/A | N/A | Carnival's Opening Claim Construction Brief | | | |
| 761 | N/A | N/A | Carnival's Response to DeCurtis LLC's Fourth Set of Interrogatories (Nos. 19-20) | | | |
| 762 | N/A | N/A | Carnival's Responses to DeCurtis LLC's Fifth Set of Interrogatories (No. 21) | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 763 | N/A | N/A | Carnival's Responses to DeCurtis LLC's Third Set of Interrogatories (Nos. 16-18) | | | |
| 764 | N/A | N/A | Christian Alexander Goosen, Design and Implementation of a Bluetooth 4.2 LE Infrastructure for Mobile Devices, Ulm University, Faculty of Engineering and Informatics (December 2, 2014) | | | |
| 765 | N/A | N/A | Daniel J. Bernstein, The Poly1305-AES Message-Authentication Code https://link.springer.com/chapter/10.1007/11502760_3#:~:text=Poly1305%2DAES%20is%20a%20state,and%20a%2016%2Dbyte%20nonce | | | |
| 766 | N/A | N/A | Disney's $1B Bet on a Magical Wristband https://news.ycombinator.com/item?id=9177375 | | | |
| 767 | N/A | N/A | Invalidity Contentions Rider 1 | | | |
| 768 | N/A | N/A | Invalidity Contentions Rider 2 | | | |
| 769 | N/A | N/A | Invalidity Contentions Rider 3 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 770 | N/A | N/A | Invalidity Contentions Rider 4 | | | |
| 771 | N/A | N/A | Invalidity Contentions Rider 5 | | | |
| 772 | N/A | N/A | Invalidity Contentions Rider 6 | | | |
| 773 | N/A | N/A | Invalidity Contentions Rider 7 | | | |
| 774 | N/A | N/A | Invalidity Contentions Rider 8 | | | |
| 775 | N/A | N/A | Kalamandeen, A., Scannell, A., de Lara, E., Sheth, A., & LaMarca, A. (2010, June 15-18). "Ensemble: Cooperative Proximity-based Authentication", In MobiSys '10 (pp. 331-343). | | | |
| 776 | N/A | N/A | M. Jakobsson and S. Wetzel. "Security Weaknesses in Bluetooth", In CT– RSA '01. LNCS 2020. Springer-Verlag, 2001. pp. 176–191. | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 777 | N/A | N/A | Plaintiff Carnival Corporation's Amended Objections and Responses to DeCurtis LLC's First Set of Requests for Production of Documents (Nos. 1-87) | | | |
| 778 | N/A | N/A | Plaintiff Carnival Corporation's Objections and Responses to DeCurtis LLC's First Set of Interrogatories | | | |
| 779 | N/A | N/A | Plaintiff Carnival Corporation's Objections and Responses to DeCurtis LLC's Third/Fourth Set of Requests for Production of Documents (Nos. 91-114) | | | |
| 780 | N/A | N/A | Plaintiff Carnival Corporation's Objections and Responses to Defendant DeCurtis LLC's Third Set of Requests for Production of Documents (Nos. 91-95) | | | |
| 781 | N/A | N/A | Plaintiff Carnival Corporation's Objections and Supplemental Responses to DeCurtis' First Set o Interrogatories | | | |
| 782 | N/A | N/A | Plaintiff Carnival Corporation's Second Supplemental Response to Defendant DeCurtis LLC's First Set of Interrogatories (No. 1) | | | |
| 783 | N/A | N/A | Plaintiff Carnival Corporation's Second Supplemental Response to Defendant DeCurtis LLC's Second Set of Interrogatories (No. 6) | | | |

Defendants' Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 784 | N/A | N/A | Plaintiff Carnival Corporation's Supplemental Response to DeCurtis LLC's Second Set of Interrogatories (No. 13) | | | |
| 785 | N/A | N/A | US Patent 8,994,827 | | | |
| 786 | N/A | N/A | US Patent 9,832,020 | | | |
| 787 | N/A | N/A | US Patent 9,955,289 | | | |
| 788 | N/A | N/A | US Patent Application 2010/0052916 | | | |
| 789 | N/A | N/A | US Patent Application 2016/0180327 | | | |
| 790 | N/A | N/A | US Patent Application 2018/0005469 | | | |

Defendants' Trial Exhibit List

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 791 | N/A | N/A | US Patent Application 2019/0108699 | | | |
| 792 | N/A | N/A | US Provisional Application No. 15/459,906 | | | |
| 793 | N/A | N/A | US Provisional Application No. 15/460,983 | | | |
| 794 | N/A | N/A | US Provisional Application No. 61/948,470 | | | |
| 795 | N/A | N/A | US Provisional Application No. 62/420,998 | | | |
| 796 | N/A | N/A | WIPO 2006/098690 | | | |
| 797 | N/A | N/A | WIPO 2016/185013 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 798 | N/A | N/A | Christian Alexander Goosen, "Design and Implementation of a Bluetooth 4.0 LE Infrastructure for Mobile Devices", Ulm University, Faculty of Engineering and Informatics (May 16, 2014) | | | |
| 799 | N/A | N/A | Carnival's Responsive Claim Construction Brief | | | |
| 800 | N/A | N/A | US Patent Application 2016/0198287 | | | |
| 801 | N/A | N/A | Joint Claim Construction and Prehearing Statement and all relevant briefing | | | |
| 802 | N/A | N/A | Michael Jungen "From MagicBand to Ocean Medallion: Using Interactive Devices to Unlock Next-Generation Guest Experiences" https://members.nfcw.com/3193/from-magicband-to-ocean-medallion/ | | | |
| 803 | N/A | N/A | Plaintiff Carnival Corporation's Third Supplemental Response to Defendant DeCurtis LLC's Second Set of Interrogatories (Nos. 4, 7-12 & 15) | | | |
| 804 | N/A | N/A | Ultra-low Power Wireless System On-Chip Solution - Product Specification v.1.6 https://infocenter.nordicsemi.com/pdf/nRF24LE1_PS_v1.6.pdf | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 805 | N/A | N/A | US Patent 10,431,026 | | | |
| 806 | N/A | N/A | US Patent 9,589,402 | | | |
| 807 | N/A | N/A | Specification of the Bluetooth System, Covered Core Package version: 4.0 | | | |
| 808 | N/A | N/A | US Patent 9,483,887 | | | |
| 809 | N/A | N/A | US Patent Application 2016/0308859 ("Barry") | | | |
| 810 | N/A | N/A | US Patent Application 2016/0284147 | | | |
| 811 | N/A | N/A | US Patent Application 2015/0178532 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 812 | N/A | N/A | US Patent Application 2016/0366858 ("Seltzer") | | | |
| 813 | N/A | N/A | DeCurtis LLC's Notice of Subpoena to Michael Jungen | | | |
| 814 | N/A | N/A | Separation Agreement between  Michael Jungen and Carnival Corporation | | | |
| 815 | N/A | N/A | DeCurtis LLC's Notice of Subpoena to Sander Lam | | | |
| 816 | N/A | N/A | Article titled "Nytec Unveils New Technology for Carnival Cruises" | | | |
| 817 | N/A | N/A | DeCurtis LLC's Notice of Subpoena to Adam Leonards | | | |
| 818 | N/A | N/A | Adam Leonards LinkedIn Profile | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 819 | N/A | N/A | "No Sail Order and Suspension of Further Embarkation; Third Modification and Extension of No Sail Order and Other Measures Related to Operations," Federal Register, 85(193), available at https://www.federalregister.gov/documents/2020/10/05/2020-22030/no-sail-order-and-suspension-of-further-embarkation-third-modification-and-extension-of-no-sail, accessed on February 10, 2022 | | | |
| 820 | N/A | N/A | Adam Coulter, "What Cruise COVID-19 Changes Are Likely Here to Stay–And What's Not," Cruise Critic, available at https://www.cruisecritic.com/articles.cfm?ID=5731, accessed on February 8, 2022 | | | |
| 821 | N/A | N/A | Aswath Damodaran, "Discount Rates, The D in the DCF," pp. 21–112, available at https://people.stern.nyu.edu/adamodar/pdfiles/eqnotes/dcfrates.pdf, accessed on February 22, 2022 | | | |
| 822 | N/A | N/A | Aswath Damodaran, "Historical Returns on Stocks, Bonds, and Bills - United States," available a https://pages.stern nyu.edu/~adamodar/pc/datasets/histretSP.xls, accessed on January 25, 2022 | | | |
| 823 | N/A | N/A | Aswath Damodaran, "Levered and Unlevered Betas by Industry: U.S.," available at https://pages.stern nyu.edu/~adamodar/pc/datasets/betas xls, accessed on January 25, 2022 | | | |
| 824 | N/A | N/A | Aswath Damodaran, "Margins by Sector (US)," available at https://pages.stern nyu.edu/~adamodar/New_Home_Page/datafile/margin html, accessed on February 20, 2022 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 825 | N/A | N/A | Callum Cyrus, "Royal Caribbean Cruises Creatively with Intelligent IoT Bracelet," IOT World Today, available at https://www.iotworldtoday.com/2021/10/07/royal-caribbean-cruises-creatively-with-intelligent-iot-bracelet/, accessed on February 3, 2022 | | | |
| 826 | N/A | N/A | Carnival Corporation and PLC, SEC Form 10-K for the fiscal year ended November 30, 2019 | | | |
| 827 | N/A | N/A | CDC, "Cruise ship No Sail Order extended through September 2020," available at https://www.cdc.gov/media/releases/2020/s0716-cruise-ship-no-sail-order.html, accessed on February 10, 2022 | | | |
| 828 | N/A | N/A | Christopher C. Klein, "The Economics of Sham Litigation: Theory, Cases, and Policy," Bureau o Economics Staff Report to the Federal Trade Commission, available at https://www ftc.gov/reports/economics-sham-litigation-theory-cases-policy, accessed on February 28, 2022 | | | |
| 829 | N/A | N/A | Cruise Critic, "What to Expect on a Cruise: Getting Off the Ship," available at https://www.cruisecritic.com/articles.cfm?ID=63 , accessed on February 19, 2022 | | | |
| 830 | N/A | N/A | Cruise Critic, "What to Expect on a Cruise: Visiting Cruise Ports," available at https://www.cruisecritic.com/articles.cfm?ID=1161, accessed on February 1, 2022 | | | |

Defendants' Trial Exhibit List

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 831 | N/A | N/A | Cruise Industry News, "Cruise Industry News 2021 Annual Report" | | | |
| 832 | N/A | N/A | Cruise Industry News, "The Evolution of the Cruise Ship Safety Drill," available athttps://www.cruiseindustrynews.com/cruise-news/25377-the-evolution-of-the-cruise-ship-safety drill html, accessed on February 8, 2022 | | | |
| 833 | N/A | N/A | Cruise Line International Association, "State of the Cruise Industry Outlook 2022 available at https://cruising.org/-/media/clia-media/research/2022/clia-state-of the-cruise-industry 2022_updated.ashx, accessed on February 8, 2022 | | | |
| 834 | N/A | N/A | Cruise Line International Association, "State of the Cruise Industry Outlook 2022," available at https://cruising.org/-/media/clia-media/research/2022/clia-state-of-the-cruise-industry-2022_updated.ashx, accessed on February 8, 2022 | | | |
| 835 | N/A | N/A | Cruise Lines International Association, "Cruise Travel Report," available at https://cruising.org/-/media/research-updates/research/consumer-research/2018-clia-travel-report.pdf | | | |
| 836 | N/A | N/A | Cruise Market Watch, "Cruise Pulse," available at https://cruisemarketwatch.com/cruise-pulse/, accessed on February 1, 2022 | | | |
| 837 | N/A | N/A | Cruise Market Watch, "Current COVID-19 Cruise Line and Cruise Ship Sailing Cancellations," available at https://cruisemarketwatch.com/current-covid-19-cruise-line-and-cruise-ship-sailing- cancellations/, accessed on February 3, 2022 | | | |

Defendants' Trial Exhibit List

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 838 | N/A | N/A | Dean Takahashi, "Princess retrofits more ships with Medallion wearables for the day when we ca cruise again," VentureBeat, available at https://venturebeat.com/2020/12/21/carnival-retrofits- more-ships-with-medallion-wearables-for-the-day-when-we-can-cruise-again/, accessed on January 21, 2022 | | | |
| 839 | N/A | N/A | DeCurtis Activity Reservations Suite, "Eases Reservation Management," available https://www.decurtis.com/wp-content/uploads/2021/07/ActivityReservation_Product-Sheet.pdf accessed on February 17, 2022 | | | |
| 840 | N/A | N/A | DeCurtis Corporation, "Activity Reservations Suite," available at https://www.decurtis.com/suites/activity-reservations-suite/, accessed on January 21, 2022 | | | |
| 841 | N/A | N/A | DeCurtis Corporation, "DeCurtis Shield™ for Cruise," available at https://www.decurtis.com/sea/decurtis-shield/, accessed on February 8, 2022 | | | |
| 842 | N/A | N/A | DeCurtis Corporation, "Embarkation Suite," available at https://www.decurtis.com/suites/embarkation-suite/, accessed on January 21, 2022 | | | |
| 843 | N/A | N/A | DeCurtis Corporation, "Food & Beverage Suite," available at https://www.decurtis.com/suites/food-beverage-suite/, accessed on January 21, 2022 | | | |
| 844 | N/A | N/A | DeCurtis Corporation, "Food & Beverage," available at https://www.decurtis.com/wp-content/uploads/2020/05/DeCurtis_FoodBeverageModuleSheet.pdf, accessed on February 17, 2022 | | | |

Defendants' Trial Exhibit List

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 845 | N/A | N/A | DeCurtis Corporation, "Hardware, Wearables & Fulfillment," available at https://www.decurtis.com/suites/hardware-wearables-fulfillment/, accessed on January 21, 2022 | | | |
| 846 | N/A | N/A | DeCurtis Corporation, "Housekeeping Suite," available at https://www.decurtis.com/suites/housekeeping-suite/, accessed on January 21, 2022 | | | |
| 847 | N/A | N/A | DeCurtis Corporation, "Location and Proximity," available at https://www.decurtis.com/sea/location-proximity/, accessed on January 21, 2022 | | | |
| 848 | N/A | N/A | DeCurtis Corporation, "Media Suite," available at https://www.decurtis.com/suites/media-suite/, accessed on January 21, 2022 | | | |
| 849 | N/A | N/A | DeCurtis Corporation, "Mobile Assembly Suite," available at https://www.decurtis.com/suites/mobile-assembly-suite/, accessed on February 15, 2022 | | | |
| 850 | N/A | N/A | DeCurtis Corporation, "Table Management Suite," available at https://www.decurtis.com/suites/table-management-suite/, accessed on January 21, 2022 | | | |
| 851 | N/A | N/A | DeCurtis Corporation, "Transformational Experience Technology," available at, https://www.decurtis.com/decurtis-experience-platform/transformationalexperiencetech/, accesse on January 21, 2022 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 852 | N/A | N/A | Department of Justice and Federal Trade Commission, "Horizontal Merger Guidelines," available at https://www.justice.gov/sites/default/files/atr/legacy/2010/08/19/hmg-2010.pdf, accessed on March 1, 2022 | | | |
| 853 | N/A | N/A | Dori Saltzman, "What Lines Are Doing With Next-Gen Cruise Technology," CruiseCritic.com, available at https://www.cruisecritic.com/articles.cfm?ID=3885, accessed on February 4, 2022 | | | |
| 854 | N/A | N/A | Erica Silverstein, "Top 10 Reasons to Take a Cruise," available at https://abcnews.go.com/Travel/top-reasons-cruise-family-friendly-affordable-vacation deals/story?id=11796434 accessed on February 19, 2022 | | | |
| 855 | N/A | N/A | Greg Dorai, "DeCurtis and Cisco: Cruising Right Along with ADP," Cisco, available at https://blogs.cisco.com/networking/decurtis-and-cisco-cruising-right-along-with-adp, accessed on February 15, 2022 | | | |
| 856 | N/A | N/A | Heidi Sarna, "Cruise Ship Safety: What to Expect in a Muster Drill," Frommers, available at https://www frommers.com/tips/cruise/cruise-ship-safety-what-to-expect-in-a-muster-drill, accessed on January 21, 2022 | | | |
| 857 | N/A | N/A | Jason Cochran, "Carnival's New 'Ocean Medallions' Track Every Move—And Make Spending Thoughtless," Frommers, available at https://www frommers.com/tips/cruise/carnivals-new-ocean medallions-track-every-moveand-make-spending-thoughtless, accessed on January 21, 2022 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 858 | N/A | N/A | Johanna Jainchill, "Cruise line contactless technology: Once a novelty, now a Covid-era necessity," Travel Weekly, available at https://www.travelweekly.com/Cruise-Travel/Cruise-lines contactless-technology-Once-novelty-now-Covid-era-necessity, accessed on January 21, 2022 | | | |
| 859 | N/A | N/A | Johanna Jainchill, "NCL's second Prima-class ship to be named Norwegian Viva," Travel Weekly available at https://www.travelweekly.com/Cruise-Travel/NCL-second-Prima-ship-Norwegian-Viva, accessed on February 12, 2022 | | | |
| 860 | N/A | N/A | Julie Weed, "Cruise Lines Use Technology to Add the Personal Touch," The New York Times, available at https://www.nytimes.com/2019/02/01/travel/cruise-lines-use-technology-to-add-the-personal-touch.html, accessed on January 21, 2022 | | | |
| 861 | N/A | N/A | Julie Weed, "Cruise Lines Use Technology to Add the Personal Touch," The New York Times, available at https://www.nytimes.com/2019/02/01/travel/cruise-lines-use-technology-to-add-the- personal-touch html, accessed on January 21, 2022 | | | |
| 862 | N/A | N/A | Matt Hochberg, "Royal Caribbean patents new way to alert cruise ship passengers in their cabin," Royal Caribbean Blog, available at https://www royalcaribbeanblog.com/2021/07/06/royal-caribbean-patents-new-way-alert-cruise-ship-passengers-their-cabin, accessed on February 8, 2022 | | | |
| 863 | N/A | N/A | MSC Cruises, "Annual Report 2020," available at https://www msccruises.com/en-gl/Assets/A-R-2020.pdf, accessed on February 12, 2022 | | | |

Defendants' Final Exhibit List

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 864 | N/A | N/A | MSC Cruises, "MSC Armonia," available at https://www.msccruisesusa.com/cruise/ships/msc-armonia, accessed on February 20, 2022 | | | |
| 865 | N/A | N/A | MSC Cruises, "MSC Bellissima," available at https://www.msccruisesusa.com/cruise/ships/msc-bellissima, accessed on February 20, 2022 | | | |
| 866 | N/A | N/A | MSC Cruises, "MSC Divina," available at https://www.msccruisesusa.com/cruise/ships/msc-divinia, accessed on February 20, 2022 | | | |
| 867 | N/A | N/A | MSC Cruises, "MSC Fantasia," available at https://www.msccruisesusa.com/cruise/ships/msc- fantasia, accessed on February 20, 2022 | | | |
| 868 | N/A | N/A | MSC Cruises, "MSC Grandiosa," available at https://www.msccruisesusa.com/cruise/ships/msc-grandiosa, accessed on February 20, 2022 | | | |
| 869 | N/A | N/A | MSC Cruises, "MSC Lirica," available at https://www.msccruisesusa.com/cruise/ships/msc-lirica, accessed on February 20, 2022 | | | |
| 870 | N/A | N/A | MSC Cruises, "MSC Magnifica," available at https://www.msccruisesusa.com/cruise/ships/msc-magnifica, accessed on February 20, 2022 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 871 | N/A | N/A | MSC Cruises, "MSC Meraviglia," available at https://www.msccruisesusa.com/cruise/ships/msc-meraviglia, accessed on February 20, 2022 | | | |
| 872 | N/A | N/A | MSC Cruises, "MSC Musica," available at https://www.msccruisesusa.com/cruise/ships/msc-musica, accessed on February 20, 2022 | | | |
| 873 | N/A | N/A | MSC Cruises, "MSC Opera," available at https://www.msccruisesusa.com/cruise/ships/msc-opera, accessed on February 20, 2022 | | | |
| 874 | N/A | N/A | MSC Cruises, "MSC Orchestra," available at https://www.msccruisesusa.com/cruise/ships/msc-orchestra, accessed on February 20, 2022 | | | |
| 875 | N/A | N/A | MSC Cruises, "MSC Poesia," available at https://www.msccruisesusa.com/cruise/ships/msc-poesia, accessed on February 20, 2022 | | | |
| 876 | N/A | N/A | MSC Cruises, "MSC Preziosa," available at https://www.msccruisesusa.com/cruise/ships/msc-preziosa, accessed on February 20, 2022 | | | |
| 877 | N/A | N/A | MSC Cruises, "MSC Seashore," available at https://www.msccruisesusa.com/cruise/ships/msc-seashore, accessed on February 20, 2022 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 878 | N/A | N/A | MSC Cruises, "MSC Seaside," available at https://www.msccruisesusa.com/cruise/ships/msc-seaside, accessed on February 20, 2022 | | | |
| 879 | N/A | N/A | MSC Cruises, "MSC Seaview," available at https://www.msccruisesusa.com/cruise/ships/msc-seaview, accessed on February 20, 2022 | | | |
| 880 | N/A | N/A | MSC Cruises, "MSC Sinfonia," available at https://www.msccruisesusa.com/cruise/ships/msc-D889 sinfonia, accessed on February 20, 2022 | | | |
| 881 | N/A | N/A | MSC Cruises, "MSC Splendida," available at https://www.msccruisesusa.com/cruise/ships/msc-splendida, accessed on February 20, 2022 | | | |
| 882 | N/A | N/A | MSC Cruises, "MSC Virtuosa," available at https://www.msccruisesusa.com/cruise/ships/msc-virtuosa, accessed on February 20, 2022 | | | |
| 883 | N/A | N/A | MSC Cruises, "MSC World Europa," available at https://www.msccruisesusa.com/cruise/ships/msc-world-europa, accessed on February 20, 2022 | | | |
| 884 | N/A | N/A | Nick Huntington-Klein, "The Effect: An Introduction to Research Design and Causality," (London: Chapman and Hall, 2022), available at https://theeffectbook net/ch-FixedEffects html#how-does-it-work, accessed on February 28, 2022 | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 885 | N/A | N/A | Norwegian Cruise Line, "Norwegian Bliss," available at https://www.ncl.com/cruise-ship/bliss, accessed on February 19, 2022 | | | |
| 886 | N/A | N/A | Norwegian Cruise Line, "Norwegian Breakaway," available at https://www.ncl.com/cruise-ship/breakaway, accessed on February 19, 2022 | | | |
| 887 | N/A | N/A | Norwegian Cruise Line, "Norwegian Dawn," available at https://www.ncl.com/cruise-ship/dawn, accessed on February 19, 2022 | | | |
| 888 | N/A | N/A | Norwegian Cruise Line, "Norwegian Encore," available at https://www.ncl.com/cruise-ship/encore, accessed on February 19, 2022 | | | |
| 889 | N/A | N/A | Norwegian Cruise Line, "Norwegian Epic," available at https://www.ncl.com/cruise-ship/epic, accessed on February 19, 2022 | | | |
| 890 | N/A | N/A | Norwegian Cruise Line, "Norwegian Escape," available at https://www.ncl.com/cruise-ship/escape, accessed on February 19, 2022 | | | |
| 891 | N/A | N/A | Norwegian Cruise Line, "Norwegian Gem," available at https://www.ncl.com/cruise-ship/gem, accessed on February 19, 2022 | | | |

**Defendants' Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 892 | N/A | N/A | Norwegian Cruise Line, "Norwegian Getaway," available at https://www.ncl.com/cruise-ship/getaway, accessed on February 19, 2022 | | | |
| 893 | N/A | N/A | Norwegian Cruise Line, "Norwegian Jade," available at https://www.ncl.com/cruise-ship/jade, accessed on February 19, 2022 | | | |
| 894 | N/A | N/A | Norwegian Cruise Line, "Norwegian Jewel," available at https://www.ncl.com/cruise-ship/jewel, accessed on February 19, 2022 | | | |
| 895 | N/A | N/A | Norwegian Cruise Line, "Norwegian Joy," available at https://www.ncl.com/cruise-ship/joy, accessed on February 19, 2022 | | | |
| 896 | N/A | N/A | Norwegian Cruise Line, "Norwegian Pearl," available at https://www.ncl.com/cruise-ship/pearl, accessed on February 19, 2022 | | | |
| 897 | N/A | N/A | Norwegian Cruise Line, "Norwegian Prima," available at https://www.ncl.com/cruise/prima, accessed on February 21, 2022 | | | |
| 898 | N/A | N/A | Norwegian Cruise Line, "Norwegian Sky," available at https://www.ncl.com/cruise-ship/sky, accessed on February 19, 2022 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 899 | N/A | N/A | Norwegian Cruise Line, "Norwegian Spirit," available at https://www.ncl.com/cruise-ship/spirit, accessed on February 19, 2022 | | | |
| 900 | N/A | N/A | Norwegian Cruise Line, "Norwegian Star," available at https://www.ncl.com/cruise-ship/star, accessed on February 19, 2022 | | | |
| 901 | N/A | N/A | Norwegian Cruise Line, "Norwegian Sun," available at https://www.ncl.com/cruise-ship/sun, accessed on February 19, 2022 | | | |
| 902 | N/A | N/A | Norwegian Cruise Line, "Norwegian Viva," available at https://www.ncl.com/cruise/viva, accessed on February 21, 2022 | | | |
| 903 | N/A | N/A | Norwegian Cruise Line, "Norwegian Viva," available at https://www.ncl.com/cruise/viva, accessed on February 21, 2022 | | | |
| 904 | N/A | N/A | Norwegian Cruise Line, "Pride of America," available at https://www.ncl.com/cruise-ship/pride-o america, accessed on February 19, 2022 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 905 | N/A | N/A | Norwegian Cruise Lines, "Norwegian Cruise Line Holdings Announces Order for Next  Generation of Ships for Norwegian Cruise Line ," available at https://www.ncl.com/press- releases/norwegian-cruise-line-holdings-announces order-next-generation-ships-norwegian-cruise, accessed on February 23, 2022 | | | |
| 906 | N/A | N/A | Norwegian Cruise Lines, "Norwegian Cruise Line Holdings Confirms Orders for Fifth and Sixth Ships in Next Generation of Newbuilds for Norwegian Cruise Line," available at https://www.ncl.com/press-releases/norwegian-cruise-line-holdings-confirms-orders-fifth-and-sixth-ships-next-generation-, accessed on February 12, 2022 | | | |
| 907 | N/A | N/A | PhocusWire, "Headed for A Comeback–A Promising Outlook for the Cruise Industry," available at https://www.phocuswire.com/headed-for-comeback-promising-outlook-for-cruise-industry, accessed February 8, 2022 | | | |
| 908 | N/A | N/A | Princess Cruises, "It's Time for a REAL Vacation (and One of the Safest!)," available at https://www.princess.com/plan/cruise-with-confidence/cruise-health/, accessed on January 21, 2022 | | | |
| 909 | N/A | N/A | Princess Cruises, "Princess MedallionClass®," available at https://www.princess.com/ships-and-experience/ocean-medallion/, accessed on January 21, 2022 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 910 | N/A | N/A | RateGain, "Navigate with AI Powered Revenue Management," available at https://rategain.com/cruises-ferries/, accessed on February 11, 2022 | | | |
| 911 | N/A | N/A | Royal Caribbean Cruises Ltd., SEC Form 10-K for the fiscal year ended December 31, 2020 | | | |
| 912 | N/A | N/A | Royal Caribbean International Press Center, "Odyssey of the Seas Fast Facts," available at https://www.royalcaribbeanpresscenter.com/fact-sheet/33/odyssey-of-the-seas/, accessed on February 21, 2022 | | | |
| 913 | N/A | N/A | Royal Caribbean International Press Center, "Wonder of the Seas Fast Facts," available at https://www.royalcaribbeanpresscenter.com/fact-sheet/34/wonder-of-the-seas/, accessed on February 21, 2022 | | | |
| 914 | N/A | N/A | Royal Caribbean International, "How big are Royal Caribbean cruise ships?" available at https://www.royalcaribbean.com/faq/questions/how-big-are-royal-caribbean-cruise-ships, accessed on February 20, 2022 | | | |
| 915 | N/A | N/A | Royal Caribbean International, "What is a muster drill (safety briefing) on a Royal Caribbean cruise ship?" available at https://www.royalcaribbean.com/faq/questions/muster-drill-onboard- safety, accessed on January 21, 2022 | | | |

Defendants' Joint Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 916 | N/A | N/A | Tanner Callaise, "Explained: Why Are Cruise Ships So Big," Cruzely.com, available at https://www.cruzely.com/explained-why-are-cruise-ships-so-big/, accessed on February 28, 2022 | | | |
| 917 | N/A | N/A | Tracesafe, "What You Need To Know About The Internet Of Things And Cruise Ships," available at https://www.tracesafe.io/newsroom/what-you-need-to-know-about-the-internet-of-things-and-cruise-ships, accessed on February 4, 2022 | | | |
| 918 | N/A | N/A | U.S. Department of Justice, "Monopoly Power," Competition and Monopoly: Single-Firm Conduct Under Section 2 of the Sherman Act, available at https://www.justice.gov/atr/competition-and-monopoly-single-firm-conduct-under-section-2-sherman-act-chapter-2 | | | |
| 919 | N/A | N/A | Commission of the European Communities, Case No COMP/M.2706, Carnival Corporation/P&O Princess, Regulation No 4064/89 Merger Procedure, available at https://ec.europa.eu/competition/mergers/cases/decisions/m2706_en.pdf, accessed on March 1, 2022 | | | |
| 920 | N/A | N/A | Federal Trade Commission, "Statement of the Federal Trade Commission Concerning Royal Caribbean Cruises, Ltd./P&O Princess Cruises plc and Carnival Corporation/P&O Princess Cruises plc, FTC File No. 021 0041," available at https://www.ftc.gov/sites/default/files/documents/cases/2002/10/cruisestatement htm, accessed on March 25, 2022 | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 921 | N/A | N/A | Investor Relations, News Release: Carnival Corporation's OceanMedallion Named IoT Wearable Innovation of the Year | | | |
| 922 | N/A | N/A | DeCurtis LLC's Notice of Subpoena to Blazer and Flip Flops Inc. | | | |
| 923 | N/A | N/A | Decurtis LLC's Notice of Subpoena to Patrick Mendiuk | | | |
| 924 | N/A | N/A | Patrick Mendiuk LinkedIn Profile | | | |
| 925 | N/A | N/A | Email from Pearce to Schmidt | | | |
| 926 | N/A | N/A | Carnival Letter to DeCurtis Corporation | | | |
| 927 | N/A | N/A | Letter from Gustman to Pearce | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 928 | N/A | N/A | Email from Gustman to Pearce | | | |
| 929 | N/A | N/A | Oxford Dictionary of Electronics and Electrical Engineering | | | |
| 930 | N/A | N/A | The Telecommunications Illustrated Dictionary, 2nd Edition, Updated and Expanded | | | |
| 931 | N/A | N/A | Newton's Telecom Dictionary, 27th Expanded and Updated Edition | | | |
| 932 | N/A | N/A | Radio Systems Engineering (Steven W. Ellingson) | | | |
| 933 | N/A | N/A | Declaration | | | |
| 934 | N/A | N/A | US Patent 10,037,642 | | | |

Defendants' Final Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 935 | N/A | N/A | US Patent 10,304,271 | | | |
| 936 | N/A | N/A | Responses of DeCurtis LLC and DeCurtis Corp. to Carnival's Second Set of Interrogatories [Nos. 13-19] | | | |
| 937 | N/A | N/A | Subpoena to Produce Document, Information, or Objects or to Permit Inspection of Premises in a Civil Action | | | |
| 938 | N/A | N/A | Topics for Examination | | | |
| 939 | N/A | N/A | Simon Murray LinkedIn Profile | | | |
| 940 | N/A | N/A | Norwegian Cruise Line Holdings Ltd., SEC Form 10-K for the fiscal year ended December 31, 2020 | | | |
| 941 | N/A | N/A | Presentation | | | |

Defendants' Trial Exhibit List

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 942 | N/A | N/A | Notice of Rule 30(b)(6) Deposition of Carnival Corporation | | | |
| 943 | N/A | N/A | Email from Laura Najemy to Richard Self; Diana Fassbender; Steven Routh et al. | | | |
| 944 | N/A | N/A | Carnival Corporation Second Amended Complaint | | | |
| 945 | N/A | N/A | DeCurtis LLC's Notice of Subpoena to John Padgett | | | |
| 946 | N/A | N/A | DeCurtis LLC's Notice of Subpoena to Kyle Prestenback | | | |
| 947 | N/A | N/A | Kyle Prestenback LinkedIn Profile | | | |
| 948 | N/A | N/A | Metadata Report for CARNIVAL00383193-195 | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 949 | N/A | N/A | Metadata Report for CARNIVAL00383510-536 | | | |
| 950 | N/A | N/A | Metadata Report for CARRNIVAL00385816-822 | | | |
| 951 | N/A | N/A | Metadata Report for CARNIVAL00383228-233 | | | |
| 952 | N/A | N/A | Metadata Report for CARNIVAL00511411-432 | | | |
| 953 | N/A | N/A | Metadata Report for CARNIVAL00384554-571 | | | |
| 954 | N/A | N/A | Metadata Report for CARNIVAL00448628-629 | | | |
| 955 | N/A | N/A | Metadata Report of CARNIVAL00478655-656 | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 956 | N/A | N/A | PCL Caribbean Tracking-Balcony Screenshot | | | |
| 957 | N/A | N/A | Metadata Report for CARNIVAL00414506-512 | | | |
| 958 | N/A | N/A | PCL British Isles 12 day Tracking - Inside - 2019-08-27--SCREENSHOT | | | |
| 959 | N/A | N/A | Metadata for CARNIVAL00124806 | | | |
| 960 | N/A | N/A | CARNIVAL00124806_PCL Mexico Traking insides--Screenshot | | | |
| 961 | N/A | N/A | Metadata Report for CARNIVAL00512910-912 | | | |
| 962 | N/A | N/A | 977 Spreadsheets Produced by Carnival on November 15, 2021 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 963 | N/A | N/A | DeCurtis LLC's First Requests for Production of Documents to Defendant Carnival Corporation | | | |
| 964 | N/A | N/A | DeCurtis LLC's Second Set of  Requests for Production of Documents to Carnival Corporation | | | |
| 965 | N/A | N/A | DeCurtis LLC's Third Set of  Requests for Production of Documents to Carnival Corporation | | | |
| 966 | N/A | N/A | DeCurtis LLC's Third Set of  Requests for Production of Documents to Carnival Corporation | | | |
| 967 | N/A | N/A | DeCurtis's Rule 26 Disclosures | | | |
| 968 | N/A | N/A | Supplemental Initial Disclosures of Carnival Corporation | | | |
| 969 | N/A | N/A | Plaintiff Carnival Corporation's First Amended Disclosure of Asserted Claims and Infringement Contentions | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 970 | N/A | N/A | Plaintiff Carnival Corporation's Objections and Responses to Defendant DeCurtis LLC's First Set of Request for Production of Documents (Nos. 1-87) | | | |
| 971 | N/A | N/A | Plaintiff Carnival Corporation's Objections and Responses to Defendant DeCurtis LLC's Second Set of Interrogatories (Nos. 4-15) | | | |
| 972 | N/A | N/A | Carnivals Production Volume 1 Meta Data | | | |
| 973 | N/A | N/A | Carnivals Production Volume 4 Meta Data | | | |
| 974 | N/A | N/A | Plaintiff Carnival Corporation's Objections and Supplemental Responses to Defendant DeCurtis LLC's First Set of Interrogatories | | | |
| 975 | N/A | N/A | Bluetooth Low Energy https://www.nordicsemi.com/Products/Bluetooth-Low-Energy | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 976 | N/A | N/A | Cyr, Britt, Webb Horn, Daniela Miao, and Michael Specter, "Security analysis of wearable fitness devices (fitbit)." Massachusetts Institute of Technology 1 (2014) at 3 https://media kasperskycontenthub.com/wp-content/uploads/sites/43/2015/03/20082016/17-cyrbritt-webbhorn-specter-dmiao-hacking-fitbit.pdf | | | |
| 977 | N/A | N/A | Genie Smart Lock Aims for Year-Long Battery Life, TechCrunch, Jul. 22, 2014 http://techcrunch.com/2014/07/22/genie-smart-lock/ | | | |
| 978 | N/A | N/A | Hotel LED Display Mifare 1 Card Lock (http://www.ecvv.com/product/2490752 html | | | |
| 979 | N/A | N/A | How NFC Works https://web.archive.org/web/20120128093512/http://nearfieldcommunication.org/how-it-works html | | | |
| 980 | N/A | N/A | Near Field Communication Technology Standards https://web.archive.org/web/20120128093517/http://nearfieldcommunication.org/technology html | | | |
| 981 | N/A | N/A | Nokia's low-power Wibree to become Bluetooth standard https://www.cnet.com/tech/mobile/nokias-low-power-wibree-to-become-bluetooth-standard/ | | | |

**Defendants' Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 982 | N/A | N/A | Nordic Semiconductor is key player in Wibree https://www.edn.com/nordic-semiconductor-is-key-player-in-wibree/ | | | |
| 983 | N/A | N/A | nRF24LE1 - Ultra-low Power Wireless System On-Chip Solution - Product Specification v1.6 | | | |
| 984 | N/A | N/A | Turning an iOS Device into an iBeacon Device https://developer.apple.com/documentation/corelocation/turning_an_ios_device_into_an_ibeacon_device | | | |
| 985 | N/A | N/A | US Patent 9,383,730 | | | |
| 986 | N/A | N/A | US Patent Application 2004/0199454 | | | |
| 987 | N/A | N/A | US Patent Application 2010/0308964 | | | |
| 988 | N/A | N/A | US Patent Application 2012/0154125 | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 989 | N/A | N/A | US Patent Application 2013/0018661 | | | |
| 990 | N/A | N/A | US Patent Application 2013/0018684 | | | |
| 991 | N/A | N/A | US Patent Application 2013/0331027 | | | |
| 992 | N/A | N/A | US Patent Application 2014/0122148 | | | |
| 993 | N/A | N/A | US Patent Application 2014/0122170 | | | |
| 994 | N/A | N/A | US Patent Application 2014/0122263 | | | |
| 995 | N/A | N/A | US Patent Application 2014/0310651 | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 996 | N/A | N/A | US Patent Application 2016/0066123 | | | |
| 997 | N/A | N/A | US Patent Application 2016/0117458 | | | |
| 998 | N/A | N/A | US Patent Application 2016/0371910 | | | |
| 999 | N/A | N/A | US Patent Application 2017/0127222 | | | |
| 1000 | N/A | N/A | US Patent Application 2020/0059774 | | | |
| 1001 | N/A | N/A | US Patent Application 2021/0029524 | | | |
| 1002 | N/A | N/A | US Patent Application 2021/0092580 | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1003 | N/A | N/A | US Patent Application 2021/0297836 | | | |
| 1004 | N/A | N/A | Order Regarding Magistrate Judge's Reports and Recommendations as to Motions to Dismiss | | | |
| 1005 | N/A | N/A | US Patent Application 2012/0218076 | | | |
| 1006 | N/A | N/A | WO Patent Application 2016/177668 | | | |
| 1007 | N/A | N/A | US Patent 10,171,978 | | | |
| 1008 | N/A | N/A | US Patent 10,499,228 | | | |
| 1009 | N/A | N/A | DeCurtis LLC's Notice of Subpoena to Douglas Steele | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1010 | N/A | N/A | Complaint against DeCurtis Corporation, DeCurtis LLC | | | |
| 1011 | N/A | N/A | Decurtis' Motion for Summary Judgment Regarding Invalidity Under 35 U.S.C. §112 | | | |
| 1012 | N/A | N/A | Subpoena to Testify at a Deposition in Civil Action to Disney Parks, Experiences and Products, Inc. | | | |
| 1013 | N/A | N/A | Article titled "Disney Get Into Wearable Tech With The MagicBand" | | | |
| 1014 | N/A | N/A | Article titled "Disney's $1 Billion Bet on a Magical Wristband" | | | |
| 1015 | N/A | N/A | xConnect System Interactions | | | |
| 1016 | N/A | N/A | Door Lock Prototype Development Overview | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1017 | N/A | N/A | State of Door Locks | | | |
| 1018 | N/A | N/A | US Patent 8,205,370 | | | |
| 1019 | N/A | N/A | US Patent 8,479,426 | | | |
| 1020 | N/A | N/A | US Patent 8,601,731 | | | |
| 1021 | N/A | N/A | US Patent 8,250,797 | | | |
| 1022 | N/A | N/A | US Patent 8,250,796 | | | |
| 1023 | N/A | N/A | US Patent 8,276,298 | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1024 | N/A | N/A | US Patent 8,590,192 | | | |
| 1025 | N/A | N/A | US Patent 8,296,983 | | | |
| 1026 | N/A | N/A | Curriculum Vitae of Nicholas P. Godici | | | |
| 1027 | N/A | N/A | U.S. Patent Application No. 16/663,942 | | | |
| 1028 | N/A | N/A | U.S. Patent Application No. 17/067,468 | | | |
| 1029 | N/A | N/A | U.S. Patent Application No. 17/221,190 | | | |
| 1030 | N/A | N/A | U.S. Patent Application No. 17/111,313 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1031 | N/A | N/A | Curriculum Vitae of Dr. Markus Jakobsson | | | |
| 1032 | N/A | N/A | Cruise Market Watch, "Cruise Pulse," available at https://cruisemarketwatch.com/cruise-pulse/, accessed on February 1, 2022 ("Cruise Market Watch Data") | | | |
| 1033 | N/A | N/A | American Bar Association, "Applying Econometrics to Assess Market Definition and Market Power," in Econometrics: Legal Practical and Technical Issues, Second Edition, (Chicago, IL: ABA Publishing, 2010) | | | |
| 1034 | N/A | N/A | Alyssa A. Lutz and Luaren J. Stiroh, "The Relevant Market in IP and Antitrust Litigation," IP Litigator, 9(4), May/June 2003 | | | |
| 1035 | N/A | N/A | Dennis W. Carlton and Jeffrey M. Perloff, Modern Industrial Organization, Fourth Edition (Boston, MA: Pearson/Addison Wesley, 2005) | | | |
| 1036 | N/A | N/A | Gregory J. Werden, "The 1982 Merger Guidelines and the Ascent of the Hypothetical Monopolis Paradigm," Antitrust Law Journal, 71(1), 2003 | | | |
| 1037 | N/A | N/A | Malcom B. Coate and Jeffrey H. Fischer, "A Practical Guide to the Hypothetical Monopolist Test for Market Definition," Federal Trade Commission, October 2007 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1038 | N/A | N/A | The Guidelines §§ 2.1.3, 4, 4.1.1 | | | |
| 1039 | N/A | N/A | Andreas Papatheodorou, "The Cruise Industry: An Industrial Organization Perspective," in Cruis Ship Tourism, ed. Ross K. Dowling (Oxfordshire, UK: CAB International, 2006) | | | |
| 1040 | N/A | N/A | Michael Clancy, "Power and Profits in the Global Cruise Industry," in Cruise Ship Tourism, eds. Ross K. Dowling and Clare Weeden (Oxfordshire, UK: CAB International, 2017) | | | |
| 1041 | N/A | N/A | Morten Hviid and Matthew Olczak, "Raising Rivals' Fixed Costs," International Journal of the Economics of Business, 23(1) | | | |
| 1042 | N/A | N/A | Fiona Scott Morton and Carl Shapiro, "Patent Assertions: Are We Any Closer to Aligning Reward to Contribution?" Innovation Policy and the Economy, 16, National Bureau of Economic Research, 2016 | | | |
| 1043 | N/A | N/A | Mark A. Allen, et al., "Reference Guide on Estimation of Economic Damages," in Reference Manual on Scientific Evidence, 3rd Edition, (Washington DC: The National Academies Press, 2011) | | | |
| 1044 | N/A | N/A | American Bar Association, "Quantifying Damages," in Proving Antitrust Damages: Legal and Economic Issues, 2nd Edition, (Chicago, IL: ABA Publishing, 2010) | | | |

**Defendants' Final Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1045 | N/A | N/A | Tim Koller et al., "Chapter 5: Frameworks for Valuation," in Valuation, Fourth Edition, (Hoboken, NJ: John Wiley & Sons, 2005) | | | |
| 1046 | N/A | N/A | Tim Koller et al., "Using Multiples for Valuation," in Valuation, Fourth Edition, (Hoboken, NJ: John Wiley & Sons, 2005) | | | |
| 1047 | N/A | N/A | Angelo Corelli, Analytical Corporate Finance, Second Edition, (Switzerland: Springer, 2018) | | | |
| 1048 | N/A | N/A | https://docs microsoft.com/enus/dotnet/core/introduction | | | |
| 1049 | N/A | N/A | https://www mongodb.com/mean-stack | | | |
| 1050 | N/A | N/A | https://en.wikipedia.org/wiki/MEAN_(solution_stack) | | | |
| 1051 | N/A | N/A | https://blogs.oracle.com/oracleuniversity/post/why-doesjava-remain-so-popular | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1052 | N/A | N/A | https://www.tiobe.com/tiobe-index/ | | | |
| 1053 | N/A | N/A | https://www faa.gov/air_traffic/publications/atpubs/atc_html/chap5_section_2.html | | | |
| 1054 | N/A | N/A | https://en.wikipedia.org/wiki/Air_traffic_control_radar_beacon_system | | | |
| 1055 | N/A | N/A | https://en.wikipedia.org/wiki/Automatic_Dependent_Surveillance%E2%80%93Broadcast | | | |
| 1056 | N/A | N/A | https://www.onlinemathlearning.com/triangle-centroid.html | | | |
| 1057 | N/A | N/A | https://handwiki.org/wiki/Trilateration | | | |
| 1058 | N/A | N/A | https://www merriam-webster.com/dictionary/trilateration | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1059 | N/A | N/A | https://en.wikipedia.org/wiki/Truerange_multilateration | | | |
| 1060 | N/A | N/A | http://wiki.gis.com/wiki/index.php/Trilateration | | | |
| 1061 | N/A | N/A | https://www.gps.gov/multimedia/tutorials/trilateration | | | |
| 1062 | N/A | N/A | https://en.wikipedia.org/wiki/Kalman_filter | | | |
| 1063 | N/A | N/A | https://arxiv.org/ftp/arxiv/papers/1312/1312.6829.pdf (first published in 2012) | | | |
| 1064 | N/A | N/A | https://www.level11.com/location-services-lok8 | | | |
| 1065 | N/A | N/A | https://www.eng.ufl.edu/newengineer/in-memoriam/remembering-rudolf-e-kalman-1930-2016 | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1066 | N/A | N/A | https://www.cs.unc.edu/~welch/kalman/ | | | |
| 1067 | N/A | N/A | US 5,890,068 | | | |
| 1068 | N/A | N/A | US 9,459,339 | | | |
| 1069 | N/A | N/A | https://www.cs.cornell.edu/courses/cs4758/2012sp/materials/MI63slides.pdf | | | |
| 1070 | N/A | N/A | https://www.eng.ufl.edu/newengineer/in-memoriam/remembering-rudolf-e-kalman-1930-2016/ | | | |
| 1071 | N/A | N/A | https://www.virginvoyages.com/press/latest-releases/smart-cruise-wearable. | | | |
| 1072 | N/A | N/A | https://www.cruiseandferry.net/articles/cruising-to-success-with-new-ships-and-more | | | |

**Defendants' Joint Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1073 | N/A | N/A | https://markets.businessinsider.com/news/stocks/norwegian-cruise-line-recognizes-everyday-heroes-with-celebration-aboard-norwegian-bliss-in-new-york-1028763426 | | | |
| 1074 | N/A | N/A | https://www.travelagentcentral.com/cruises/norwegian-teams-decurtis-corporation-to-implement-new-tech | | | |
| 1075 | N/A | N/A | https://hotelierinternational.com/norwegian-cruise-line-partners-with-decurtis-corporation-to-develop-cruise-freedom/ | | | |
| 1076 | N/A | N/A | https://cruise.blog/2019/02/norwegian-cruise-line-will-debut-new-cruise-freedom-norwegian-encore | | | |
| 1077 | N/A | N/A | https://www.travelpulse.com/news/cruise/norwegian-cruise-line-teams-with-decurtis-corporation html | | | |
| 1078 | N/A | N/A | https://www.royalcaribbean.com/blog/5-ways-royal-caribbeans-app-changes-cruising/ | | | |
| 1079 | N/A | N/A | https://www.msccruises.com/en-gl/Discover-MSC/MSC-for-Me.aspx | | | |

**Defendants' Third Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1080 | N/A | N/A | https://www.linkedin.com/pulse/disneys-1-billion-investment-internet-things-brent-lorenz/ | | | |
| 1081 | N/A | N/A | https://www madhattertech.ca/chatter/disneys-imagineering-mobile-and-geo-location-technology-their-magic-band | | | |
| 1082 | N/A | N/A | https://www.technologyreview.com/2013/05/31/178246/disneys-electronic-wristband-illustrates-why-big-companies-push-contactless-wallets/ | | | |
| 1083 | N/A | N/A | https://futurelab.assaabloy.com/en/developing-mobile-access-for-hotels/ | | | |
| 1084 | N/A | N/A | https://www.securityinfowatch.com/access-identity/access-control/access-control-mobile-apps/news/12050418/assa-abloy-to-license-seos | | | |
| 1085 | N/A | N/A | https://www.asmag.com/showpost/19819.aspx | | | |
| 1086 | N/A | N/A | https://www.intelligentopenings.com/Other/Intelligent_Openings/Solutions/Mobile%20Access/Mobile%20Access%20Solutions%20Documents/Bluetooth-Mobile-Access-FAQ-Final.pdf | | | |

Defendants' Trial Exhibit List

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1087 | N/A | N/A | https://www.nfcw.com/2014/11/03/332389/starwood-hotels-picks-bluetooth-mobile-room-keys-work-smartphones-apple-watch-devices/ | | | |
| 1088 | N/A | N/A | https://www.anixter.com/content/dam/Suppliers/Honeywell/hid-global-mobile-access-ebook-enterprise-part-2.pdf | | | |
| 1089 | N/A | N/A | https://www.hospitalityandcateringnews.com/2015/04/starwood-launches-keyless-check-spg-app-apple-watch/ | | | |
| 1090 | N/A | N/A | https://www.decurtis.com/ | | | |
| 1091 | N/A | N/A | https://www.decurtis.com/our-journal/ | | | |
| 1092 | N/A | N/A | https://www.decurtis.com/2022/09/14/award-winning-virgin-voyages-deploys-the-decurtis-experience-platform-to-drive-enhanced-guest-experiences/ | | | |
| 1093 | N/A | N/A | https://www.decurtis.com/2022/08/12/virgin-voyages-standardizes-on-aruba-esp-to-deliver-exceptional-sailor-experiences/ | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1094 | N/A | N/A | https://www.decurtis.com/2022/09/07/babak-aghevli-promoted-to-chief-technology-officer-at- decurtis-corporation/ | | | |
| 1095 | N/A | N/A | https://www.decurtis.com/2022/03/31/decurtis-champions-special-olympics-florida-and-the-mission-of-inclusion/ | | | |
| 1096 | N/A | N/A | https://www.decurtis.com/2021/07/15/decurtis-corporation-receives-patent-on-a-method-to-improve-fidelity-and-reduce-traffic-incurred-for-location-services/ | | | |
| 1097 | N/A | N/A | https://www.decurtis.com/2021/07/08/how-aware-care-can-ensure-suicide-watch-is-effective/ | | | |
| 1098 | N/A | N/A | https://www.decurtis.com/2021/06/25/a-note-from-derek-fournier/ | | | |
| 1099 | N/A | N/A | https://www.decurtis.com/2021/06/18/how-mas-improves-emergency-drills-at-chemical-plants/ | | | |
| 1100 | N/A | N/A | https://www.decurtis.com/2021/06/04/why-wearables-are-better-for-location-tracking-in-emergencies-than-phones/ | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1101 | N/A | N/A | https://www.decurtis.com/2021/06/04/cruise-lines-may-resume-operations-this-summer/ | | | |
| 1102 | N/A | N/A | https://www.decurtis.com/2021/05/25/when-every-second-counts-decurtis-delivers/ | | | |
| 1103 | N/A | N/A | https://www.decurtis.com/2021/05/13/innovations-that-improve-the-emergency-evacuation-process/ | | | |
| 1104 | N/A | N/A | https://www.decurtis.com/2021/05/07/how-to-protect-your-employees-without-infringing-on-their privacy/ | | | |
| 1105 | N/A | N/A | https://www.decurtis.com/2021/05/04/decurtis-corporation-receives-a-new-us-patent-focused-on-contact-tracing-via-location-service/ | | | |
| 1106 | N/A | N/A | https://www.decurtis.com/2021/04/30/how-decurtis-shield-can-help-during-an-active-shooter-situation/ | | | |
| 1107 | N/A | N/A | https://www.decurtis.com/2021/04/23/how-wearable-technology-can-help-your-business-in-an-emergency/ | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1108 | N/A | N/A | https://www.decurtis.com/2021/04/16/how-businesses-can-meet-new-health-and-safety-expectations/ | | | |
| 1109 | N/A | N/A | https://www.decurtis.com/2021/03/22/keeping-your-employees-healthy-during-and-after-covid-19/ | | | |
| 1110 | N/A | N/A | https://www.decurtis.com/2021/03/17/safety-measures-to-put-in-place-before-returning-to-the-office/ | | | |
| 1111 | N/A | N/A | https://www.decurtis.com/2021/03/12/cdc-says-reopen-schools-safely/ | | | |
| 1112 | N/A | N/A | https://www.decurtis.com/2021/03/09/new-faces-on-board-at-decurtis-corporation/ | | | |
| 1113 | N/A | N/A | https://www.decurtis.com/2021/03/05/the-latest-on-the-cruise-industry-and-covid-19/ | | | |
| 1114 | N/A | N/A | https://www.decurtis.com/2021/02/25/the-dangers-of-depending-on-pooled-covid-testing/ | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1115 | N/A | N/A | https://www.decurtis.com/2021/02/19/the-importance-of-contact-tracing-now-and-in-the-future/ | | | |
| 1116 | N/A | N/A | https://www.decurtis.com/2021/02/15/technology-safer-health-protocols/ | | | |
| 1117 | N/A | N/A | https://www.decurtis.com/2021/02/12/possible-problems-with-pre-cruise-covid-testing/ | | | |
| 1118 | N/A | N/A | https://www.decurtis.com/2021/02/03/why-businesses-should-consider-covid-smart-training-certification/ | | | |
| 1119 | N/A | N/A | https://www.decurtis.com/2021/02/03/key-west-cruise-referendums-face-challenge-in-court/ | | | |
| 1120 | N/A | N/A | https://www.decurtis.com/2021/01/28/viruses-not-curable-just-preventable/ | | | |
| 1121 | N/A | N/A | https://www.decurtis.com/2021/01/22/businesses-need-protective-measures-post-vaccine/ | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1122 | N/A | N/A | https://www.decurtis.com/2020/12/17/the-city-of-houston-selects-decurtis-shield-to-enhance-the-health-and-safety-of-their-facilities/ | | | |
| 1123 | N/A | N/A | https://www.decurtis.com/2020/12/11/how-to-make-holiday-travel-safer-for-your-customers/ | | | |
| 1124 | N/A | N/A | https://www.decurtis.com/2020/12/04/how-to-make-in-store-holiday-shopping-safer-for-customers/ | | | |
| 1125 | N/A | N/A | https://www.decurtis.com/2020/11/30/the-rise-of-contactless-biometric-solutions-in-a-post-covid-world/ | | | |
| 1126 | N/A | N/A | https://www.decurtis.com/2020/11/19/why-choose-decurtis-safety-and-security-technology/ | | | |
| 1127 | N/A | N/A | https://www.decurtis.com/2020/11/10/three-health-and-safety-requirements-all-businesses-should-adopt/ | | | |
| 1128 | N/A | N/A | https://www.decurtis.com/2020/11/04/health-and-safety-technology-are-here-to-stay/ | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1129 | N/A | N/A | https://www.decurtis.com/2020/10/28/virgin-voyages-selects-decurtis-shield-as-a-core-part-of-their-voyage-well-program-and-broader-health-and-safety-approach/ | | | |
| 1130 | N/A | N/A | https://www.decurtis.com/2020/10/26/sales-empowerment-group-installs-decurtis-shield-as-part-of-its-new-health-and-safety-initiative/ | | | |
| 1131 | N/A | N/A | https://www.decurtis.com/2020/10/26/story-highlight-safer-environments-for-restaurants/ | | | |
| 1132 | N/A | N/A | https://www.decurtis.com/2020/10/23/how-assisted-check-in-can-protect-your-medical-facility/ | | | |
| 1133 | N/A | N/A | https://www.decurtis.com/2020/10/22/highlight-story-city-leaders-can-keep-infrastructure-open/ | | | |
| 1134 | N/A | N/A | https://www.decurtis.com/2020/10/21/highlight-story-peace-of-mind-at-school/ | | | |
| 1135 | N/A | N/A | https://www.decurtis.com/2020/10/20/decurtis-corporation-enters-the-education-sector-with-decurtis-shield-at-cape-henry-collegiate/ | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1136 | N/A | N/A | https://www.decurtis.com/2020/10/13/how-to-ensure-safe-visitation-for-care-facility-residents/ | | | |
| 1137 | N/A | N/A | https://www.decurtis.com/2020/10/09/safety-measures-to-keep-manufacturing-facilities-operating/ | | | |
| 1138 | N/A | N/A | https://www.decurtis.com/2020/10/06/invest-in-future-proof-security-solutions/ | | | |
| 1139 | N/A | N/A | https://www.decurtis.com/2020/09/22/decurtis-corporation-partners-with-sms-international-shore-operations-to-improve-the-health-in-ports-worldwide/ | | | |
| 1140 | N/A | N/A | https://www.decurtis.com/2020/09/18/the-dangers-of-using-banned-surveillance-cameras/ | | | |
| 1141 | N/A | N/A | https://www.decurtis.com/2020/09/15/use-thermal-imaging-systems-as-a-first-line-of-defense/ | | | |
| 1142 | N/A | N/A | https://www.decurtis.com/2020/07/31/decurtis-corporation-announces-the-launch-of-decurtis-capital/ | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1143 | N/A | N/A | https://www.decurtis.com/2020/07/24/digital-health-passports-are-vital-to-future-travel/ | | | |
| 1144 | N/A | N/A | https://www.decurtis.com/2020/06/23/decurtis-corporation-appoints-derek-fournier-as-ceo/ | | | |
| 1145 | N/A | N/A | https://www.decurtis.com/2020/06/16/health-and-safety-maturity-model-the-how/ | | | |
| 1146 | N/A | N/A | https://www.decurtis.com/2019/10/03/decurtis-corporation-wins-supplier-of-the-year-at-annual-seatrade-awards-dinner/ | | | |
| 1147 | N/A | N/A | https://www.decurtis.com/2019/08/29/the-guest-experience-on-a-cruise-is-improving/ | | | |
| 1148 | N/A | N/A | https://www.decurtis.com/2019/08/29/decurtis-corporation-selected-as-a-finalist-for-supplier-of-the-year/ | | | |
| 1149 | N/A | N/A | decurtis.com/2019/08/27/decurtis-corporation-hires-joe-carino-as-chief-financial-officer/ | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1150 | N/A | N/A | https://www.decurtis.com/2019/05/22/decurtis-receives-growth-investment-from-shamrock- capital/ | | | |
| 1151 | N/A | N/A | https://www.decurtis.com/2018/10/10/using-beacons-at-an-event-to-enhance-customer-experience/ | | | |
| 1152 | N/A | N/A | https://www.decurtis.com/2018/10/21/introducing-our-bluetooth-low-energy-module/ | | | |
| 1153 | N/A | N/A | https://www.decurtis.com/suites/mobile-assembly-suite/ | | | |
| 1154 | N/A | N/A | https://www.decurtis.com/wp-content/uploads/2020/03/MAS_ModuleSheet.pdf | | | |
| 1155 | N/A | N/A | https://www.decurtis.com/journey/muster-drill/ | | | |
| 1156 | N/A | N/A | https://www.decurtis.com/decurtis-experience-platform/ | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1157 | N/A | N/A | https://www.decurtis.com/suites/mobile-assembly-suite-land/ | | | |
| 1158 | N/A | N/A | https://www.decurtis.com/suites/suspicious-activity-search/ | | | |
| 1159 | N/A | N/A | https://www.decurtis.com/suites/dynamic-delivery-suite/ | | | |
| 1160 | N/A | N/A | https://www.decurtis.com/suites/food-beverage-suite/ | | | |
| 1161 | N/A | N/A | https://www.decurtis.com/suites/location-solution/ | | | |
| 1162 | N/A | N/A | https://www.decurtis.com/suites/hardware-wearables-fulfillment/ | | | |
| 1163 | N/A | N/A | https://www.decurtis.com/suites/activity-reservations-suite/ | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1164 | N/A | N/A | https://www.decurtis.com/suites/housekeeping-suite/ | | | |
| 1165 | N/A | N/A | https://www.decurtis.com/suites/voyage-reservations-suite/ | | | |
| 1166 | N/A | N/A | https://www.decurtis.com/suites/aware-care/ | | | |
| 1167 | N/A | N/A | https://www.decurtis.com/suites/embarkation-suite/ | | | |
| 1168 | N/A | N/A | https://www.decurtis.com/suites/wayfinding/ | | | |
| 1169 | N/A | N/A | https://www.decurtis.com/suites/table-management-suite/ | | | |
| 1170 | N/A | N/A | https://www.decurtis.com/suites/media-suite/ | | | |

Defendants' Trial Exhibit List

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1171 | N/A | N/A | https://www.decurtis.com/journey/food-beverage/ | | | |
| 1172 | N/A | N/A | https://www.decurtis.com/decurtis-experience-platform/ | | | |
| 1173 | N/A | N/A | https://www.decurtis.com/decurtis-experience-platform/safety-and-security-technology/ | | | |
| 1174 | N/A | N/A | https://www.decurtis.com/sea/ | | | |
| 1175 | N/A | N/A | https://www.decurtis.com/sea/location-proximity/ | | | |
| 1176 | N/A | N/A | https://www.decurtis.com/sea/transformational-experience-technology/ | | | |
| 1177 | N/A | N/A | https://www.decurtis.com/sea/health-safety-maturity-model/ | | | |

Defendants' Trial Exhibit List

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1178 | N/A | N/A | https://www.decurtis.com/sea/journeys/ | | | |
| 1179 | N/A | N/A | https://www.decurtis.com/about/ | | | |
| 1180 | N/A | N/A | https://www.decurtis.com/land/ | | | |
| 1181 | N/A | N/A | https://www.decurtis.com/land/location-proximity/ | | | |
| 1182 | N/A | N/A | https://www.decurtis.com/land/health-safety-maturity-model/ | | | |
| 1183 | N/A | N/A | https://cruiseindustrynews.com/cruise-news/2022/10/decurtis-driving-technical-innovation-at-sea/ | | | |
| 1184 | N/A | N/A | https://www.virginvoyages.com/ | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1185 | N/A | N/A | https://www.virginvoyages.com/ship | | | |
| 1186 | N/A | N/A | https://www.virginvoyages.com/press/latest-releases/smart-cruise-wearable | | | |
| 1187 | N/A | N/A | https://www.virgin.com/about-virgin/latest/virgin-voyages-reveals-wearable-technology-sailors | | | |
| 1188 | N/A | N/A | https://www.royalcaribbeanblog.com/2014/11/19/royal-caribbean-wowbands-what-you-need-know | | | |
| 1189 | N/A | N/A | https://www.royalcaribbeanblog.com/2016/05/30/spotlight-royal-caribbean-wowbands-harmony-of-the-seas | | | |
| 1190 | N/A | N/A | https://www.travelagentcentral.com/cruises/excalibur-royal-caribbean-s-top-to-bottom-tech-revamp | | | |
| 1191 | N/A | N/A | US 20140122148 | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1192 | N/A | N/A | US 10911893 | | | |
| 1193 | N/A | N/A | US 10915733 | | | |
| 1194 | N/A | N/A | US 10932089 | | | |
| 1195 | N/A | N/A | US 11062046 | | | |
| 1196 | N/A | N/A | US 11166142 | | | |
| 1197 | N/A | N/A | US 11442129 | | | |
| 1198 | N/A | N/A | Carnival Corporation's Objections and Responses to DeCurtis's First Set of Requests for Production of Documents (Nos. 1-87) | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1199 | N/A | N/A | Carnival Corporation's Objections and Responses to DeCurtis's Second Set of Requests for Production of Documents (Nos. 88-90) | | | |
| 1200 | N/A | N/A | Carnival Corporation's Amended Objections and Responses to DeCurtis's First Set of Requests for Production of Documents (Nos. 1-87) | | | |
| 1201 | N/A | N/A | Carnival Corporation's Objections and Responses to DeCurtis's Third Set of Requests for Production of Documents (Nos. 91-95) | | | |
| 1202 | N/A | N/A | Carnival Corporation's Objections and Responses to DeCurtis's Third [Fourth] Set of Requests for Production of Documents (Nos. 91-114) | | | |
| 1203 | N/A | N/A | Carnival's Second Set of Requests for Production | | | |
| 1204 | N/A | N/A | DeCurtis's Reponse to Carnival's Second Set of Requests for Production | | | |
| 1205 | N/A | N/A | https://www.decurtis.com/wp-content/uploads/2020/03/MAS_ModuleSheet.pdf | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1206 | N/A | N/A | https://www.decurtis.com/wp-content/uploads/2021/04/MAS_LAND_Product-Sheet.pdf | | | |
| 1207 | N/A | N/A | https://www.decurtis.com/wp-content/uploads/2021/04/SAS_Product-Sheet.pdf | | | |
| 1208 | N/A | N/A | decurtis.com/wp-content/uploads/2021/07/DynamicDelivery_Product-Sheet.pdf | | | |
| 1209 | N/A | N/A | https://www.decurtis.com/wp-content/uploads/2020/05/DeCurtis_FoodBeverageModuleSheet.pdf | | | |
| 1210 | N/A | N/A | https://www.decurtis.com/wp-content/uploads/2021/07/Location-Solution_-ModuleSheet.pdf | | | |
| 1211 | N/A | N/A | https://www.decurtis.com/wp-content/uploads/2021/07/ActivityReservation_Product-Sheet.pdf | | | |
| 1212 | N/A | N/A | https://www.decurtis.com/wp-content/uploads/2021/07/Housekeeping_Product-Sheet.pdf | | | |

**Defendants' Final Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1213 | N/A | N/A | https://www.decurtis.com/wp-content/uploads/2021/07/Voyage-Reservation_Product-Sheet.pdf | | | |
| 1214 | N/A | N/A | https://www.decurtis.com/wp-content/uploads/2021/04/Aware-Care_Product-Sheet.pdf | | | |
| 1215 | N/A | N/A | https://www.decurtis.com/wp-content/uploads/2020/03/Embarkation_ModuleSheet.pdf | | | |
| 1216 | N/A | N/A | https://www.decurtis.com/wp-content/uploads/2021/07/Table-Management_Product-Sheet.pdf | | | |
| 1217 | N/A | N/A | https://www.decurtis.com/wp-content/uploads/2021/07/Media-Suite_Product-Sheet.pdf | | | |
| 1218 | N/A | N/A | Assa Abloy Hotel Security and Access Solutions | | | |
| 1219 | N/A | N/A | Specification of the Bluetooth System, Covered Core Package version: 4.2 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1220 | N/A | N/A | Metadata Report of CARNIVAL00509475-478 | | | |
| 1221 | N/A | N/A | Notice of 30(b)(6) Deposition of Carnival Corporation | | | |
| 1222 | N/A | N/A | International Standards ISO/IEC 14443-2 (Radio Frequency Power and Signal Inference) | | | |
| 1223 | N/A | N/A | International Standards ISO/IEC 14443-3 (Initialization and Anticollision) | | | |
| 1224 | N/A | N/A | International Standards ISO/IEC 14443-4 (Transmission Protocol). | | | |
| 1225 | N/A | N/A | Notice of Deposition of Carnival Corporation | | | |
| 1226 | N/A | N/A | Response and Objections to Notice of Deposition of Carnival Coporation | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1227 | N/A | N/A | Mike Lingwiler Linkedin Page | | | |
| 1228 | N/A | N/A | Global Infrastructure Services Standard Operation Procedures Carnival Cruise Lines Backup Strategy | | | |
| 1229 | N/A | N/A | Document Retention | | | |
| 1230 | N/A | N/A | Computer Hardware Procurement Policy | | | |
| 1231 | N/A | N/A | Email from Diana Szego Faasbender to Judha James etc al | | | |
| 1232 | N/A | N/A | Curriculum Vitae of Dr. Shoemake | | | |
| 1233 | N/A | N/A | Intentionally Ommitted | | | |

Defendants' Trial Exhibit List

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1234 | N/A | N/A | Electronic Hotel Card Lock (E4031) (http://orbitalock.en.made-in-china.com/product/gMVEFhColDkc/China-Hotel-RF-Card-Lock- E3031- html) | | | |
| 1235 | N/A | N/A | Intentionally Ommitted | | | |
| 1236 | N/A | N/A | Intentionally Ommitted | | | |
| 1237 | N/A | N/A | Intentionally Ommitted | | | |
| 1238 | N/A | N/A | https://en.wikipedia.org/wiki/Blacklist_(computing)#:~:text=In%20computing%2C%20a%20blacklist%2C%20disallowlist,)%2C%20except%20those%20explicitly%20mentioned. | | | |
| 1239 | N/A | N/A | European Patent Application EP 2 514 888 A1 | | | |
| 1240 | N/A | N/A | US Patent 9,582,034 | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1241 | N/A | N/A | US Patent Application 2015/0038080 | | | |
| 1242 | N/A | N/A | Resume of Manos (Emmanouil) M. Tentzeris | | | |
| 1243 | N/A | N/A | EIC Studio Layout - Final | | | |
| 1244 | N/A | N/A | https://www.youtube.com/@princesscruises/videos | | | |
| 1245 | N/A | N/A | Intentionally Omitted | | | |
| 1246 | N/A | N/A | US Patent 8,935,119 | | | |
| 1247 | N/A | N/A | https://www.decurtis.com/about/meet-the-team/ | | | |

Defendants' Trial Exhibit List

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1248 | N/A | N/A | Workpaper 1 | | | |
| 1249 | N/A | N/A | Workpaper 2 | | | |
| 1250 | N/A | N/A | Workpaper 3 | | | |
| 1251 | N/A | N/A | Workpaper 4 | | | |
| 1252 | N/A | N/A | Workpaper 5 | | | |
| 1253 | N/A | N/A | Workpaper 6 | | | |
| 1254 | N/A | N/A | Workpaper 7 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1255 | N/A | N/A | Workpaper 8 | | | |
| 1256 | N/A | N/A | Workpaper 9 | | | |
| 1257 | N/A | N/A | Workpaper 11 | | | |
| 1258 | N/A | N/A | https://www.carnivalcorp.com/news-releases/news-releasedetails/carnival-corporations-oceanmedalliontm-named-iot-wearables | | | |
| 1259 | N/A | N/A | Computer Security Resource Center (an official website of the United States government) defining "secure channel" as a path that ensures confidentiality, integrity, as well as mutual authentication | | | |
| 1260 | N/A | N/A | Workpaper 1 | | | |
| 1261 | N/A | N/A | Workpaper 2 | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1262 | N/A | N/A | Workpaper 3 | | | |
| 1263 | N/A | N/A | Workpaper 6 | | | |
| 1264 | N/A | N/A | https://web.archive.or g/web/201604262041 19mp_/https://support .apple.com/kb/SP737 | | | |
| 1265 | N/A | N/A | Physical Exhibits: Disney MagicBands | | | |
| 1266 | N/A | N/A | Advanced Encryption Standard 128 Specification, United States National Institute of Standards of Technology, 2001 | | | |
| 1267 | N/A | N/A | Image on Page 95 of Jakobsson Opening Report | | | |
| 1268 | N/A | N/A | Images on Page 96 of Jakobsson Opening Report | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1269 | N/A | N/A | Images on Page 99 of Jakobsson Opening Report | | | |
| 1270 | N/A | N/A | https://www.decurtis.com/contact/ | | | |
| 1271 | N/A | N/A | Workpaper 7 | | | |
| 1272 | N/A | N/A | Lynde Rebuttal Expert Report, Ex. 4 | | | |
| 1273 | N/A | N/A | Lynde Rebuttal Expert Report, Ex. 5 | | | |
| 1274 | N/A | N/A | Lynde Rebuttal Expert Report, Ex. 6 | | | |
| 1275 | N/A | N/A | https://www.decurtis.com/2022/03/08/decurtis-corporation-announces-strategic-investment-from-invictus-global-management/ | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1276 | N/A | N/A | https://www.travelweekly.com/In-the-Hot-Seat/Carnival-Corp-John-Padgett | | | |
| 1277 | N/A | N/A | Horizontal Merger Guidelines, available at https://www.justice.gov/atr/horizontal-merger-guidelines-08192010 | | | |
| 1278 | N/A | N/A | Declaration of Joe Carinio | | | |
| 1279 | N/A | N/A | Second Supplemental Declaration of Francis Farro | | | |
| 1280 | N/A | N/A | U.S. Published Application 2016/0275735A1 | | | |
| 1281 | N/A | N/A | U.S. Patent No. 10,156,867 | | | |
| 1282 | N/A | N/A | U.S. Patent No. 10,223,521 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1283 | N/A | N/A | U.S. Patent No. 8,690,205 | | | |
| 1284 | N/A | N/A | Assa Abloy Product Brochure (2014) | | | |
| 1285 | N/A | N/A | "Practical Hardware and Software Add-Ons to Enhance the Security of Mobile Device Operations," Thesis Presented to Radboud University, Nijmegen, April 11, 2016 | | | |
| 1286 | N/A | N/A | Ho, G., et al., Smart locks: Lessons for Securing Commodity Internet of Things Devices | | | |
| 1287 | N/A | N/A | Disney MyMagic+ and MagicBand Systems | | | |
| 1288 | N/A | N/A | Intentionally Omitted | | | |
| 1289 | N/A | N/A | Royal Caribbean WOWBand Systems | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1290 | N/A | N/A | DE19738938 | | | |
| 1291 | N/A | N/A | DE102007024705A1 | | | |
| 1292 | N/A | N/A | Evangelatos, O., et al., A Framework for Creating Personalized Smart Environments using Wireless Sensor Networks | | | |
| 1293 | N/A | N/A | Peusaari, J., et al., An Access Control and Time Management Software Solution Using RFID | | | |
| 1294 | N/A | N/A | WO2016134022A1 | | | |
| 1295 | N/A | N/A | WO2016007877A1 | | | |
| 1296 | N/A | N/A | US20150348049 | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1297 | N/A | N/A | US5317309 | | | |
| 1298 | N/A | N/A | US20150178698 | | | |
| 1299 | N/A | N/A | US20170017815 | | | |
| 1300 | N/A | N/A | US20160269403 | | | |
| 1301 | N/A | N/A | US9801059 | | | |
| 1302 | N/A | N/A | Eddystone Protocol Specification, April 2016 (Michael Ashbridge et al.), available at https://github.com/google/eddystone | | | |
| 1303 | N/A | N/A | Kalamandeen, A., et al., Ensemble: Cooperative Proximity-based Authentication, 2010 International Conference on Mobile Systems and Applications and Sevices, pp. 331-343, June 18 2010 | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1304 | N/A | N/A | US8947239 | | | |
| 1305 | N/A | N/A | US20180005469 | | | |
| 1306 | N/A | N/A | https://disneyparks.disney.go.com/blog/2013/01/taking-the-disneyguest-experience-to-the-next-level/ | | | |
| 1307 | N/A | N/A | https://thenextweb.com/insider/2013/05/29/disney-goes-into-wearable-tech-with-the-magic-band/ | | | |
| 1308 | N/A | N/A | https://www.wired.com/2015/03/disney-magicband/ | | | |
| 1309 | N/A | N/A | https://apps.fcc.gov/oetcf/eas/reports/ViewExhibitReport.cfm?mode=Exhibits&RequestTimeout=500&calledFromFrame=N&application_id=u4xHZuYLEdVwL%2BZS3FOcyg%3D%3D&fcc_i d=Q3E-XBR-R1G1 | | | |
| 1310 | N/A | N/A | https://disneyworld.disney.go.com/faq/my-disney-experience/my-magic-plus-privacy/ | | | |

**Defendants' Joint Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1311 | N/A | N/A | https://attractionsmagazine.com/hands-on-with-disneys-fastpass-and-magicbands-your-mymagic-questions-answered/ | | | |
| 1312 | N/A | N/A | https://www magicbandcollectors.com/be-our-guest-restaurant-testmagicband-discovered/ | | | |
| 1313 | N/A | N/A | http://www hitools-access.com/upload/MIFARE-DESFire-EV2-Leaflet.pdf | | | |
| 1314 | N/A | N/A | https://www.ti.com/lit/an/sloa213/sloa213.pdf?ts=160340670 7813&ref_url=https%253A%252F %252Fwww.google.com%252F | | | |
| 1315 | N/A | N/A | https://futurelab.assaabloy.com/en/shift-on-the-wearable-horizon/ | | | |
| 1316 | N/A | N/A | https://www.packthepjs.com/geeky-bitz-wowband-rfid-technology-on-board-new-royal-caribbean smart-ships/ | | | |
| 1317 | N/A | N/A | https://www hospitalitynet.org/news/4070670.html | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1318 | N/A | N/A | Intentionally Omitted | | | |
| 1319 | N/A | N/A | Intentionally Omitted | | | |
| 1320 | N/A | N/A | Intentionally Omitted | | | |
| 1321 | N/A | N/A | https://news.ycombinator.com/item?id=9177375 | | | |
| 1322 | N/A | N/A | https://disneyworld.disney.go.com/faq/bands-cards/understanding-magic-band/ | | | |
| 1323 | N/A | N/A | https://disneyworld.disney.go.com/faq/my-disneyexperience/frequency-technology/ | | | |
| 1324 | N/A | N/A | https://www.rtinsights.com/whats-behind-disneys-real-time-magicmagicbands8918 | | | |

**Defendants' Final Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1325 | N/A | N/A | https://gizmodo.com/how-i-let-disney-track-my-every-move-1792875386 | | | |
| 1326 | N/A | N/A | Assa Abloy RFID Keycards & Carriers | | | |
| 1327 | N/A | N/A | https://www.youtube.com/watch?v=XnfcY7nUhOI | | | |
| 1328 | N/A | N/A | https://attractionsmagazine.com/hands-on-with-disneys-fastpass-and-magicbands-yourmymagic-questions-answered/ | | | |
| 1329 | N/A | N/A | US 9,801,059 | | | |
| 1330 | N/A | N/A | US 8,947,239 | | | |
| 1331 | N/A | N/A | US2003/0090386 | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1332 | N/A | N/A | US2010/0148918 | | | |
| 1333 | N/A | N/A | US2019/0058601 | | | |
| 1334 | N/A | N/A | US2016/0307189 | | | |
| 1335 | N/A | N/A | US 9,430,888 | | | |
| 1336 | N/A | N/A | DE10350081A1 | | | |
| 1337 | N/A | N/A | US2016/0142868 | | | |
| 1338 | N/A | N/A | US 9,743,254 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1339 | N/A | N/A | US2015/0235202 | | | |
| 1340 | N/A | N/A | US 10,270,587 | | | |
| 1341 | N/A | N/A | US 2016/0171480 | | | |
| 1342 | N/A | N/A | US 9,332,322 | | | |
| 1343 | N/A | N/A | US 9,832,707 | | | |
| 1344 | N/A | N/A | US 9,171,321 | | | |
| 1345 | N/A | N/A | US 8,600,443 | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1346 | N/A | N/A | WO2015/142813A1 | | | |
| 1347 | N/A | N/A | JP2010109722A | | | |
| 1348 | N/A | N/A | US 8,253,533 | | | |
| 1349 | N/A | N/A | DE102005034035A1 | | | |
| 1350 | N/A | N/A | DE10253503A1 | | | |
| 1351 | N/A | N/A | WO2011/141058 | | | |
| 1352 | N/A | N/A | US2007/0200666 | | | |

**Defendants' Joint Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1353 | N/A | N/A | US2006/0250215 | | | |
| 1354 | N/A | N/A | US2010/0321325 | | | |
| 1355 | N/A | N/A | US 8,610,629 | | | |
| 1356 | N/A | N/A | US 8,922,443 | | | |
| 1357 | N/A | N/A | US 6,957,085 | | | |
| 1358 | N/A | N/A | US 9,723,505 | | | |
| 1359 | N/A | N/A | US 9,693,369 | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1360 | N/A | N/A | US 9,191,833 | | | |
| 1361 | N/A | N/A | US 9,130,656 | | | |
| 1362 | N/A | N/A | DE102007006473 | | | |
| 1363 | N/A | N/A | Libelium, Bluetooth Low Energy to Connect Sensors with Smartphones and Tablets, available at https://www.libelium.com/libeliumworld/bluetooth-low-energy-ble-4-0-smart-connect-sensors- smartphone/ (April 21, 2014) | | | |
| 1364 | N/A | N/A | ISO 18092, 2013, ISO/IEC Joint Technical Committee | | | |
| 1365 | N/A | N/A | Yong Tae Park, et al., Smart Digitial Door Lock for the Home Automation, Tencon, 2009 | | | |
| 1366 | N/A | N/A | https://web.archive.org/web/20151015183005/https://quuppa .com/technology | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1367 | N/A | N/A | Kevo Reference Guide 2014 | | | |
| 1368 | N/A | N/A | Twice VIP Awards 2014: Second Annual Awards Honor the Best, TWICE: This Week in Consumer Electronics, August 18, 2014 | | | |
| 1369 | N/A | N/A | Mifare Desfire EV2 Data Sheet (February 24, 2016) | | | |
| 1370 | N/A | N/A | Mifare Desfire EV1 Data Sheet (December 9, 2015) | | | |
| 1371 | N/A | N/A | Mifare Classic EV1 Data Sheet (March 3, 2014) | | | |
| 1372 | N/A | N/A | Be Our Guest Restaurant Experience | | | |
| 1373 | N/A | N/A | https://www.royalcaribbeanblog.com/category/category/wowband | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1374 | N/A | N/A | https://www.packthepjs.com/geeky-bitz-wowband-rfid-technology-on-board-new-royal-caribbean smart-ships/ | | | |
| 1375 | N/A | N/A | https://www.cntraveler.com/stories/2014-11-21/royal-caribbean-quantum-of-the-seas-smart-ship-technology | | | |
| 1376 | N/A | N/A | https://nfctagfactorycom.wordpress.com/2015/07/20/royal-caribbean-cruises-uses-assa-abloy-rfid wristband/ | | | |
| 1377 | N/A | N/A | https://www royalcaribbeanpresscenter.com/video/481/quantum-of-the-seas-rfid-wowband-wristbands-b-roll/ | | | |
| 1378 | N/A | N/A | Fung Business Intelligence Center (FBIC) Publication: Disney MagicBand | | | |
| 1379 | N/A | N/A | https://www nova-labs.org/blog/2014/02/16/dissecting-walt-disney-worlds-rfid-bracelet/ | | | |
| 1380 | N/A | N/A | https://www rtinsights.com/whats-behind-disneys-real-time-magicmagicbands8918/ | | | |

Defendants' Trial Exhibit List

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1381 | N/A | N/A | https://apps fcc.gov/oetcf/eas/reports/ViewExhibitReport.cf m?mode=Exhibits&RequestTimeout= 500&calledFromFrame=N&application=2tq8ssg3a61ikY M7Ocow8w%3D%3D&fcc_id=Q3E XPD-R1G1 | | | |
| 1382 | N/A | N/A | https://www.magicbandcollectors.com/be-our-guest-restaurant-test-magicband-discovered/ | | | |
| 1383 | N/A | N/A | https://www.royalcaribbeanblog.com/boards/index.php?/prof ile/16507-rtripp/content/&type=forums_topic_post | | | |
| 1384 | N/A | N/A | Sawti Sehgal, "BLEPProxiMesh: A Bluetooth Smart Mesh Network for Sensing Indoor Location," Dissertation Presented to the University of Dublin, Trinity College, August 2015 | | | |
| 1385 | N/A | N/A | Apple iWatch | | | |
| 1386 | N/A | N/A | Park, Yong Tae; Pranesh Sthapit; and Jae-Young Pyun, "Smart Digital Door Lock for the Home Automation," In TENCON 2009-2009 IEEE Region 10 Conference, pp. 1-6. IEEE, 2009 | | | |
| 1387 | N/A | N/A | DE10144702A1 | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1388 | N/A | N/A | https://www.youtube.com/watch?v=XnfcY7nUhOI | | | |
| 1389 | N/A | N/A | https://disneyworld.disney.go.com/plan/my-disney-experience/bands-cards/ | | | |
| 1390 | N/A | N/A | https://help.archive.org/hc/en-us/articles/360004716091-Wayback-Machine-General-Information | | | |
| 1391 | N/A | N/A | https://help.archive.org/help/wayback-machine-general-information/#:~:text=What%20is%20the%20Wayback%20Machine,archived%20version%20of%20the%20Web. | | | |
| 1392 | N/A | N/A | https://help.archive.org/hc/en-us/articles/360004651732-Using-The- Wayback-Machine | | | |
| 1393 | N/A | N/A | https://help.archive.org/help/using-the-wayback-machine/ | | | |
| 1394 | N/A | N/A | http://dbis.eprints.uni-ulm.de/ | | | |

**Defendants' Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1395 | N/A | N/A | www.bluetooth.com | | | |
| 1396 | N/A | N/A | https://www.bluetooth.com/specifications/specs/core-specification-4-2/ | | | |
| 1397 | N/A | N/A | https://web.archive.org/web/20160917215647/https://www.bluetooth.com/specifications/adopted-specifications | | | |
| 1398 | N/A | N/A | https://repository.ubn ru.nl/handle/2066/157589 | | | |
| 1399 | N/A | N/A | http://urn kb.se/resolve?urn=urn nbn:se:liu:diva-107332. | | | |
| 1400 | N/A | N/A | https://www.iso.org/standard/28729.html. | | | |
| 1401 | N/A | N/A | https://www.iso.org/about-us html. | | | |

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1402 | N/A | N/A | http://www.iso.org | | | |
| 1403 | N/A | N/A | https://www.iso.org/standards html | | | |
| 1404 | N/A | N/A | NXP Semiconductors BLE Antenna Design Guide Application Note Revision 2.0 | | | |
| 1405 | N/A | N/A | https://web.archive.org/web/20190821094950/https://www.nxp.com/docs/en/userguide/ UM10992.pdf | | | |
| 1406 | N/A | N/A | https://web.archive.org/web/20181222145005/http://www.ti.com/lit/an/sloa241b/sl oa241b.pdf | | | |
| 1407 | N/A | N/A | https://dl.acm.org/doi/10.1145/2797044.2797049 | | | |
| 1408 | N/A | N/A | https://www researchgate.net/publication/299905831_Two-Way_Communication_Protocol_using_Bluetooth_Low_Ene rgy_Advertisement_Fr ames | | | |

Defendants' Trial Exhibit List

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1409 | N/A | N/A | https://www.royalcaribbeanblog.com/2016/06/11/top-4-places-use-wowbands | | | |
| 1410 | N/A | N/A | https://disneyworld.disney.go.com/dining/magic-kingdom/be-our-guest-restaurant/ | | | |
| 1411 | N/A | N/A | Intentionally Omitted | | | |
| 1412 | N/A | N/A | Intentionally Omitted | | | |
| 1413 | N/A | N/A | Intentionally Omitted | | | |
| 1414 | N/A | N/A | 47 U.S.C. §18.301 Operating Frequencies | | | |
| 1415 | N/A | N/A | Handbook of Applied Cryptography by Alfred J. Menezes, Paul C. Van Oorschot and Scott A. Vanstone | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1416 | N/A | N/A | Physical Exhibit: DeCurtis Wearables | | | |
| 1417 | N/A | N/A | Physical Exhibit: Assa Abloy Door Locks and Access Panels | | | |
| 1418 | N/A | N/A | Physical Exhibit: DeCurtis Keycards | | | |
| 1419 | N/A | N/A | Physical Exhibit: DeCurtis Wearables Prototypes | | | |
| 1420 | N/A | N/A | Physical Exhibit: Assa Abloy Door Locks and Access Panels Prototypes | | | |
| 1421 | N/A | N/A | Physical Exhibit: DeCurtis Keycards for Prototypes | | | |
| 1422 | N/A | N/A | Physical Exhibit: BLE Readers | | | |

**Defendants' Joint Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1423 | N/A | N/A | Intentionally Omitted | | | |
| 1424 | NCL-000032 | NCL-000084 | Mobile Assembly Suite (MAS) - BRD 1.5 | | | |
| 1425 | NCL-004571 | NCL-004577 | Email from Babak Aghevli to Alexander Tavernini | | | |
| 1426 | NCL-005049 | NCL-005051 | Notes | | | |
| 1427 | NCL-007241 | NCL-007247 | Email from David Herrera to Harry Sommer; Lincoln Vidal; Babak Aghevli et al. | | | |
| 1428 | NCL-007253 | NCL-007255 | Email from Lincoln Vidal to Babak Aghevli; Simon Murray; Dan Farkas | | | |
| 1429 | NCL-007256 | NCL-007256 | Email from David Herrera to Harry Sommer; Simon Murray; Russell Jones et al. | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1430 | NCL-007258 | NCL-007260 | Email from David Herrera to Gabriel Herrera; Harry Sommer; Russell Jones et al. | | | |
| 1431 | NCL-007261 | NCL-007264 | Email from Russell Jones to Harry Sommer; David Herrera; Simon Murray et al. | | | |
| 1432 | NCL-007265 | NCL-007267 | Email from Harry Sommer to Russell Jones; David Herrera; Simon Murray | | | |
| 1433 | NCL-007268 | NCL-007268 | Email from Alexander Tavernini to Babak Aghevli; Simon Murray | | | |
| 1434 | NCL-007914 | NCL-007915 | Email from Simon Murray to Harry Sommer; Babak Aghevli; Dimple Jethani et al. | | | |
| 1435 | NCL-008160 | NCL-008211 | Master Project, Software License | | | |
| 1436 | NCL-008225 | NCL-008233 | Email from Babak Aghevli to David Herrera; Simon Murray; Dimple Jethani | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1437 | NCL-008244 | NCL-008244 | Email from Babak Aghevli to Dimple Jethani; Scott Piccolo; Timothy Scharf | | | |
| 1438 | NCL-008245 | NCL-008246 | Email from Babak Aghevli to Gregory Picozzi; Dimple Jethani; Georgios Mortakis et al. | | | |
| 1439 | NCL-008354 | NCL-008356 | Meeting Minutes 5-13-19 | | | |
| 1440 | NCL-008582 | NCL-008582 | Email from Babak Aghevli to Dimple Jethani | | | |
| 1441 | NCL-008740 | NCL-008742 | Email from Babak Aghevli to Alexander Tavernini | | | |
| 1442 | NCL-009000 | NCL-009005 | Email from B. Aghevli to A. Tavernini | | | |
| 1443 | NCL-009057 | NCL-009057 | Email from Babak Aghevli to David Herrera; Simon Murray; Dimple Jethani; Alexander Tavernini | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1444 | NCL-009098 | NCL-009098 | Email from Babak Aghevli to David Herrera; Lincoln Vidal; Simon Murray; Dimple Jethani | | | |
| 1445 | NCL-009100 | NCL-009101 | Email from Babak Aghevli to Timothy Scharf; Dimple Jethani | | | |
| 1446 | NCL-009232 | NCL-009237 | Email from Babak Aghevli to David Herrera; Simon Murray; Dimple Jethani; Lincoln Vidal | | | |
| 1447 | NCL-009284 | NCL-009284 | Email from Babak Aghevli to Simon Murray | | | |
| 1448 | NCL-009773 | NCL-009775 | Email from Babak Aghevli to Christine Wagner | | | |
| 1449 | NCL-009790 | NCL-009791 | Email from Babak Aghevli to Simon Murray; David Herrera; Dimple Jethani; Alexander Tavernini | | | |
| 1450 | NCL-009798 | NCL-009799 | Email from Babak Aghevli to Dimple Jethani; Scott Piccolo; Timothy Scharf | | | |

**Defendants' Joint Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1451 | NCL-009817 | NCL-009818 | Email from Babak Aghevli to Lincoln Vidal | | | |
| 1452 | NCL-010015 | NCL-010017 | Email from Babak Aghevli to Dimple Jethani; David Herrera; Simon Murray | | | |
| 1453 | NCL-010018 | NCL-010022 | Email from Babak Aghevli to Dimple Jethani | | | |
| 1454 | NCL-010023 | NCL-010024 | Email from Babak Aghevli to David Herrera; Simon Murray; Dimple Jethani | | | |
| 1455 | NCL-010025 | NCL-010027 | Email from Babak Aghevli to David Herrera; Simon Murray | | | |
| 1456 | NCL-010240 | NCL-010241 | Email from Babak Aghevli to David Herrera; Simon Murray; Dimple Jethani | | | |
| 1457 | NCL-010826 | NCL-010831 | Email from Babak Aghevli to David Herrera; Simon Murray; Dimple Jethani | | | |

**Defendants' Final Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1458 | NCL-010911 | NCL-010911 | Email from Babak Aghevli to Dimple Jethani | | | |
| 1459 | NCL-019628 | NCL-019643 | Digital Experience Platform | | | |
| 1460 | SHAMROCK_00000001 | SHAMROCK_00000329 | Agreement | | | |
| 1461 | SHAMROCK_00005229 | SHAMROCK_00005339 | Presentation | | | |
| 1462 | TE2-000013 | TE2-000013 | Email from Bob Walters to Ben Mathews | | | |
| 1463 | TE2-000365 | TE2-000383 | TE2 – Transforming Hospitality Experiences | | | |
| 1464 | TE2-000384 | TE2-000400 | Master Services Agreement | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1465 | TE2-000401 | TE2-000435 | Experience Operating System Component Purchase and License Agreement | | | |
| 1466 | TE2-000460 | TE2-000466 | Statement of Work No. 1 | | | |
| 1467 | TE2-000467 | TE2-000473 | Statement of Work No. 2 | | | |
| 1468 | TE2-000474 | TE2-000479 | Statement of Work No. 3 | | | |
| 1469 | TE2-000484 | TE2-000494 | Statement of Work No. 4 | | | |
| 1470 | TE2-000508 | TE2-000519 | Statement of Work No. 6 | | | |
| 1471 | TE2-000629 | TE2-000641 | Statement of Work No. 14 | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1472 | TE2-000644 | TE2-000655 | Statement of Work No. 15 | | | |
| 1473 | TE2-000738 | TE2-000749 | Statement of Work No. 21 | | | |
| 1474 | TE2-000762 | TE2-000778 | Agreement | | | |
| 1475 | TE2-001319 | TE2-001319 | Email from Bob Walters to Ben Mathews | | | |
| 1476 | TE2-001330 | TE2-001332 | Email from Ben Matthews to Bob Walters | | | |
| 1477 | TE2-001383 | TE2-001383 | Email from Bob Walters to Ben Mathews | | | |
| 1478 | TE2-001390 | TE2-001390 | Email from Bob Walters to Joshua Bass; Ben Mathews | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1479 | TE2-001407 | TE2-001408 | Email from Ousama Charouf | | | |
| 1480 | TE2-001422 | TE2-001422 | Email from Scott Sahadi to Bill Kunneke | | | |
| 1481 | TE2-001432 | TE2-001434 | Email from Jason Sohn to Bob Walters; Ben Mathews; Albert Na et al. | | | |
| 1482 | TE2-001441 | TE2-001442 | Email from Manny Vellon to Ian Ursino; Bob Walters; Leszek Mazur | | | |
| 1483 | TE2-001654 | TE2-001655 | Email from Ray Atkin to Michael Jungen; Craig Feldman; Ben Mathews; Joshua Bass | | | |
| 1484 | TE2-001763 | TE2-001763 | Email from Bob Walters to Ben Mathews | | | |
| 1485 | TE2-001837 | TE2-001837 | Email from Bob Walters to Ben Mathews; Diana Caale | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1486 | TE2-001841 | TE2-001842 | Email from Craig Feldman to Adam Leonards; Ashfague Chowdhury; avitagliano@thisisdk.com et al. | | | |
| 1487 | TE2-002026 | TE2-002026 | Email from Sunil Gupta to ray@theexperienceengine.com; Deepak Bhatia: David DeCurtis et al | | | |
| 1488 | TE2-002165 | TE2-002172 | Email from Craig Feldman to Ben Mathews; Michae Jungen | | | |
| 1489 | TE2-002275 | TE2-002285 | Email from Ben Matthews to Bob Walters | | | |
| 1490 | TE2-002378 | TE2-002378 | Email from Michael Jungen to Ben Mathews | | | |
| 1491 | TE2-002389 | TE2-002390 | Email from Ben Matthews to Jose Carranza; Brian Freid | | | |
| 1492 | TE2-002489 | TE2-002490 | Email from Ben Matthews to Scott Sahadi | | | |

Defendants' Trial Exhibit List

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1493 | TE2-002536 | TE2-002536 | Email from Adam Swiatek to John Padgett; Michael Jungen; Craig Feldman et al. | | | |
| 1494 | TE2-002622 | TE2-002622 | Email from Craig Feldman to Adam Leonards; Ben Mathews; Bhu Bains | | | |
| 1495 | TE2-002683 | TE2-002698 | from Craig Feldman to adam@mattergIobaI.com; Ashfague Chowdhury; avitagIiano@thisisdk.com; Ben Mathews et al. | | | |
| 1496 | TE2-003083 | TE2-003087 | Email from Ousama Charouf to Den Mathews; Doug Steele | | | |
| 1497 | TE2-005917 | TE2-005920 | The Experience Engine (TE2) | | | |
| 1498 | VIRGIN0000001 | VIRGIN0000003 | VingCard Allure website | | | |
| 1499 | VIRGIN0000004 | VIRGIN0000005 | NFC reader | | | |

**Defendants' Trial Exhibit List**
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1500 | VIRGIN0000026 | VIRGIN0000026 | nRF52832 | | | |
| 1501 | ASSAABLOY0001056 | ASSAABLOY0001083 | Email from from Jan Elfstrom to Patrick Meridiuk; Douglas Steele; Stig Lagerstedt et al. | | | |
| 1502 | CARNIVAL00003401, -419, -426, -434, -437, -438, -440, -447, -38320, -322 | | Photo | | | |
| 1503 | CARNIVAL00015245 | CARNIVAL00015247 | Email from Vann Pearce Jr. to Jason Stearns re Carnival / DeCurtis: Request for Audit | | | |
| 1504 | CARNIVAL00038172 | CARNIVAL00038172 | EIC Studio Layout - Final--Native color version | | | |
| 1505 | CARNIVAL00014795 | CARNIVAL00014798 | How a Quarter-Sized Disc Could Change the Way You Vacation | | | |
| 1506 | DeCurtis_00169464 | DeCurtis_00169467 | Email from Laura Hall to David DeCurtis re Mustering Guest Notes | | | |

**Defendants' Trial Exhibit List**

*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC*, Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---------|-----------|-----------|-------------|---------|--------------|---------------|
| 1507 | DeCurtis_00169483 | DeCurtis_00169484 | Email from Laura Hall to David DeCurtis re Meetings This Week | | | |
| 1508 | DeCurtis_00245211 | DeCurtis_00245211 | Email from Phyllis Fleischer to David DeCurtis re NDA | | | |
| 1509 | DeCurtis_00368485 | DeCurtis_00368487 | Email from David DeCurtis to Seema Nair re xCMNS | | | |
| 1510 | DeCurtis_00397829 | DeCurtis_00397834 | Email from Bob Freebeck to David DeCurtis re MAS Breeze_CCL Enhancements - Add Station Section - Estimates | | | |
| 1511 | DeCurtis_00501954 | DeCurtis_00501955 | Email from Seema Nair to Jitendra Pardasani re Backlog | | | |
| 1512 | DeCurtis_01986943 | DeCurtis_01986944 | Email from Lalit Bhatia to Megha Agrawal re Carnival Corp Application List | | | |
| 1513 | DeCurtis_02002200 | DeCurtis_02002200 | Email from Jim Learish to David DeCurtis re Revised MSA | | | |

Defendants' Trial Exhibit List
*Carnival Corp. v. DeCurtis Corp. and DeCurtis LLC* , Case No. 20-22945-CIV-SCOLA

| DTX No. | Beg Bates | End Bates | Description | Witness | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|
| 1514 | N/A | N/A | From MagicBand to Ocean Medallian: Using interactive devices to unlock next-generation guest experiences (downloaded from link at DTX-802) | | | |
| 1515 | N/A | N/A | https://www.phocuswire.com/carnival-to-bring-magicband-like-wearable-medallions-to-cruise-passengers | | | |
| 1516 | N/A | N/A | LinkedIn Profile of Mr. John Padgett, https://www.linkedin.com/in/johnpadgett/ | | | |
| 1517 | CARNIVAL00561119 | CARNIVAL00561126 | Evercore -- Project Ocean -- Overview Materials | | | |
| 1518 | DeCurtis_01506978 | DeCurtis_01506981 | Norwegian Cruise Line Partners with DeCurtis Corporation to Develop - Cruise Freedom - A State-of-the-Art Technology Platform | | | |
| 1519 | N/A | N/A | CES 2017 Keynote https://www.youtube.com/watch?v=U47_KktBnCk | | | |
| 1520 | DeCurtis_01803069 | DeCurtis_01803071 | Email from Rakesh Joshi re Silvia APK for NCL | | | |