**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**CIVIL ACTION NO. 20-22945-CIV-SCOLA/TORRES**

CARNIVAL CORPORATION,

               Plaintiff,

    v.

DECURTIS CORPORATION and
DECURTIS LLC,

               Defendants.

DECURTIS LLC,

               Plaintiff,

    v.

CARNIVAL CORPORATION,

               Defendant.

**<u>CARNIVAL CORPORATION'S TRIAL EXHIBIT LIST</u>**

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| **Objection Key** |
| --- |

A–Authenticity
I–Contains inadmissible matter (mentions insurance, prior conviction, etc.)
R–Relevancy
H–Hearsay
UP–Unduly prejudicial-probative value outweighed by undue prejudice, Rule 403

P–Privileged
F-Lacks foundation
MIL-subject to motion in *limine*
C- Completeness
DAUB - Subject to Daubert Motion
Rule 407 - When measures are taken that would have made an earlier injury or harm less likely to occur, evidence of the subsequent measures is not admissible to prove culpable conduct.
ZZZ- No exhibit has been provided. DeCurtis reserves the right to object.

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1 | CARNIVAL00000270 | CARNIVAL00000284 | Master Services Agreement by and between Carnival Corporation and DeCurtis Corporation | Expect to Offer | R, UP, MIL | | | |
| 2 | CARNIVAL00000265 | CARNIVAL00000268 | Statement of Work No. 1 for Master Services Agreement between Carnival Corporation and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 3 | CARNIVAL00000337 | CARNIVAL00000339 | Statement of Work No. 2 for Master Services Agreement between Carnival Corporation and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 4 | CARNIVAL00063868 | CARNIVAL00063871 | Statement of Work No. 2 for Master Services Agreement between Carnival Corporation and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 5 | CARNIVAL00063872 | CARNIVAL00063874 | Statement of Work No. 4 for Master Services Agreement between Carnival Corporation and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 6 | CARNIVAL00063875 | CARNIVAL00063876 | Statement of Work No. 5 for Master Services Agreement between Carnival Corporation and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 7 | CARNIVAL00063877 | CARNIVAL00063890 | Statement of Work No. 6 for Master Services Agreement between Carnival Corporation and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 8 | CARNIVAL00063891 | CARNIVAL00063893 | Statement of Work No.7 for for Master Services Agreement between Carnival Corporation and DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 9 | CARNIVAL00063894 | CARNIVAL00063897 | Statement of Work No. 8 (Architecture Analysis and Documentation) | May Offer | R, H, UP, F | | | |
| 10 | CARNIVAL00000332 | CARNIVAL00000336 | Statement of Work No. 9 for Master Services Agreement between Carnival Corporation and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 11 | CARNIVAL00000298 | CARNIVAL00000307 | Statement of Work No. 10 for Master Services Agreement between Carnival Corporation and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 12 | CARNIVAL00000308 | CARNIVAL00000312 | Statement of Work No. 12 for Master Services Agreement between Carnival Corporation and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 13 | CARNIVAL00000313 | CARNIVAL00000321 | Statement of Work No. 13 for Master Services Agreement between Carnival Corporation and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 14 | CARNIVAL00000322 | CARNIVAL00000331 | Statement of Work No.14 for Master Services Agreement between Carnival Corporation and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 15 | CC_TX_Prod_011384 | CC_TX_Prod_011437 | Certified Copy of U.S. Patent No. 10,045,184 by Padgett et al. | Expect to Offer | | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 16 | CC_TX_Prod_012106 | CC_TX_Prod_012159 | Certified Copy of U.S. Patent No. 10,049,516 by Padgett et al. | Expect to Offer | | | | |
| 17 | CC_TX_Prod_012690 | CC_TX_Prod_012743 | Certified Copy of U.S. Patent No. 10,157,514 by Padgett et al. | Expect to Offer | R | | | |
| 18 | CC_TX_Prod_011438 | CC_TX_Prod_012105 | Certified Copy of File History for U.S. Patent No. 10,045,184 by Padgett et al. | Expect to Offer | | | | |
| 19 | CC_TX_Prod_012160 | CC_TX_Prod_012689 | Certified Copy of File History for U.S. Patent No. 10,049,516 by Padgett et al. | Expect to Offer | | | | |
| 20 | CC_TX_Prod_012744 | CC_TX_Prod_013367 | Certified Copy of File History for U.S. Patent No. 10,157,514 by Padgett et al. | Expect to Offer | R | | | |
| 21 | DeCurtis_01517794 | DeCurtis_01518065 | Internal DeCurtis Email (with attachments) | Expect to Offer | R, H, UP, F, DAUB | | | |
| 22 | | | Removed | Expect to Offer | R, H, UP, F | | | |
| 23 | CARNIVAL00015237 | CARNIVAL00015237 | Letter from Freeborn & Peters LLP | Expect to Offer | R, H, UP, F | | | |
| 24 | DeCurtis_01599549 | DeCurtis_01599560 | DeCurtis Corp Presentation: Digital Experience Platform | Expect to Offer | R, H, UP, F, MIL | | | |
| 25 | DeCurtis_01624330 | DeCurtis_01624341 | Internal DeCurtis Email Chain | Expect to Offer | R, H, UP, F, MIL, DAUB | | | |
| 26 | CARNIVAL00129846 | CARNIVAL00129846 | Email Chain dated August 13, 2015 | Expect to Offer | R, H, UP, F | | | |
| 27 | CC_TX_Prod_002752 | CC_TX_Prod_002932 | First Amended Non-Infringement, Unenforceability, and Invalidity Contentions of DeCurtis LLC and DeCurtis Corporation with Exhibits | Expect to Offer | R, H, UP, F, C | | | |
| 28 | | | Removed | Expect to Offer | R, H, UP, F | | | |
| 29 | | | Removed | Expect to Offer | R, H, UP, F | | | |
| 30 | DeCurtis_00367647 | DeCurtis_00367651 | Internal DeCurtis Email Chain | Expect to Offer | R, H, UP, F, MIL, DAUB | | | |
| 31 | DeCurtis_01986988 | DeCurtis_01986988 | Internal NCL Email | Expect to Offer | R, H, UP, F, MIL | | | |
| 32 | | | Intentionally Omitted | | | | | |
| 33 | CC_TX_Prod_001194 | CC_TX_Prod_001194 | Exhibit 3 (Backup) to the Opening Expert Report of Mary Coleman, Ph.D. (Original Produced in Native Format) | Expect to Offer | R, H, UP, F, DAUB | | | |
| 34 | DeCurtis_01859589 | DeCurtis_01859603 | Email Chain from Blias, Halpert, Lieberman & Greene LLC | Expect to Offer | R, H, UP, F | | | |
| 35 | CC_TX_Prod_011352 | CC_TX_Prod_011375 | U.S. Pat. Pub. No. US2016/0055697 | Expect to Offer | R, H, UP, F | | | |
| 36 | DeCurtis_00704194 | DeCurtis_00704212 | DeCurtis Scarlet Lady - Proposal | Expect to Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 37 | DeCurtis_01992624 | DeCurtis_01992624 | DeCurtis Corporation Transaction Report | Expect to Offer | R, H, UP, F, C | | | |
| 38 | DeCurtis_00729853 | DeCurtis_00729854 | Scarlet Lady Delivery Schedule | Expect to Offer | R, H, UP, F | | | |
| 39 | DeCurtis_01828250 | DeCurtis_01828273 | Internal DeCurtis Email | Expect to Offer | R, H, UP, F | | | |
| 40 | DeCurtis_01889600 | DeCurtis_01889610 | Email Chain between DeCurtis, Virgin, and Assa Abloy | Expect to Offer | R, H, UP, F | | | |
| 41 | C3-0052672 | C3-0052681 | Internal DeCurtis Email dated May 22, 2018 | Expect to Offer | A, R, H, UP, F, MIL | | | |
| 42 | CC_TX_Prod_001379 | CC_TX_Prod_001413 | First Amended Answers of DeCurtis LLC and DeCurtis Corporation to Carnival's First Set of Interrogatories | Expect to Offer | R, UP, MIL | | | |
| 43 | DeCurtis_01496843 | DeCurtis_01496896 | Email Chain between DeCurtis, Virgin, and Assa Abloy with attachments | Expect to Offer | R, H, UP, F, MIL | | | |
| 44 | CC_TX_Prod_009409 | CC_TX_Prod_009409 | Email from Andrew Nordahl to Carnival Counsel | Expect to Offer | R, H, UP, F | | | |
| 45 | DeCurtis_00771718 | DeCurtis_00771718 | Email Chain between DeCurtis, Assa Abloy, C3, and Virgin | Expect to Offer | R, H, UP, F | | | |
| 46 | DeCurtis_01497954 | DeCurtis_01497954 | Email between DeCurtis, Assa Abloy, C3, and Virgin | Expect to Offer | R, H, UP, F, MIL | | | |
| 47 | DeCurtis_01497877 | DeCurtis_01497877 | Email between DeCurtis, Assa Abloy, C3, and Virgin | Expect to Offer | R, H, UP, F, MIL | | | |
| 48 | DeCurtis_01486571 | DeCurtis_01486574 | Email Chain between DeCurtis, Assa Abloy, C3, and Virgin | Expect to Offer | R, H, UP, F | | | |
| 49 | DeCurtis_01486355 | DeCurtis_01486359 | Email Chain between DeCurtis, Assa Abloy, C3, and Virgin | Expect to Offer | R, H, UP, F | | | |
| 50 | DeCurtis_01714498 | DeCurtis_01714499 | Email Chain between DeCurtis and Virgin | Expect to Offer | R, H, UP, F | | | |
| 51 | DeCurtis_01789849 | DeCurtis_01789850 | Email Chain between Virgin and DeCurtis | Expect to Offer | R, H, UP, F | | | |
| 52 | DeCurtis_01794598 | DeCurtis_01794602 | Email with attachments from DeCurtis | Expect to Offer | R, H, UP, F | | | |
| 53 | DeCurtis_00366919 | DeCurtis_00366923 | Internal DeCurtis Email with attachment | Expect to Offer | R, H, UP, F | | | |
| 54 | DeCurtis_01891918 | DeCurtis_01891931 | Email from DeCurtis | Expect to Offer | R, H, UP, F | | | |
| 55 | DeCurtis_00731141 | DeCurtis_00731149 | Email Chain from DeCurtis | Expect to Offer | R, H, UP, F | | | |
| 56 | CC_TX_Prod_002029 | CC_TX_Prod_002087 | DeCurtis LLC v. Carnival Corporation, IPR2021-0783, Patent Owner Preliminary Response | Expect to Offer | R, H, UP, F | | | |
| 57 | DeCurtis_00168906 | DeCurtis_00168911 | Email Chain between Carnival and DeCurtis dated July 23, 2014 | Expect to Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 58 | CARNIVAL00062140 | CARNIVAL00062147 | Statement of Work No. 533 between Carnival and Accenture | Expect to Offer | R, H, UP, F, DAUB | | | |
| 59 | DeCurtis_00166229 | DeCurtis_00166232 | Email Chain between Carnival and DeCurtis | Expect to Offer | R, H, UP, F | | | |
| 60 | DeCurtis_01718016 | DeCurtis_01718017 | Email Chain between DeCurtis to Virgin | Expect to Offer | R, H, UP, F | | | |
| 61 | DeCurtis_01946043 | DeCurtis_01946096 | DeCurtis Confidential Information Presentation dated November 2018 | Expect to Offer | R, H, UP, F | | | |
| 62 | DeCurtis_01716329 | DeCurtis_01716404 | DeCurtis Proposal for Virgin Cruises | Expect to Offer | R, H, UP, F | | | |
| 63 | DeCurtis_00002254 | DeCurtis_00002273 | Amendment No. 5 to Services Agreement between Virgin and DeCurtis effective February 14, 2017 | Expect to Offer | R, H, UP, F, MIL | | | |
| 64 | DeCurtis_00002407 | DeCurtis_00002415 | Software License and Support Services Agreement between DeCurtis and Virgin | Expect to Offer | R, H, UP, F, MIL | | | |
| 65 | DeCurtis_01621133 | DeCurtis_01621144 | Email Chain from Assa Abloy dated December 25, 2019 | Expect to Offer | R, H, UP, F | | | |
| 66 | DeCurtis_01621305 | DeCurtis_01621311 | Email Chain from Assa Abloy | Expect to Offer | R, H, UP, F | | | |
| 67 | DeCurtis_01621472 | DeCurtis_01621473 | Email Chain from Jaycon Systems | Expect to Offer | R, H, UP, F | | | |
| 68 | DeCurtis_01619186 | DeCurtis_01619191 | Email Chain from DeCurtis dated March 4, 2019 | Expect to Offer | R, H, UP, F, MIL | | | |
| 69 | DeCurtis_01675238 | DeCurtis_01675240 | Email Chain from DeCurtis | Expect to Offer | R, H, UP, F | | | |
| 70 | DeCurtis_00724550 | DeCurtis_00724555 | Email Chain from DeCurtis | Expect to Offer | R, H, UP, F | | | |
| 71 | CC_TX_Prod_011147 | CC_TX_Prod_011148 | Oxford English Dictionary Definition of "Audit" | Expect to Offer | A, R, H, UP, F | | | |
| 72 | DeCurtis_01618744 | DeCurtis_01618752 | Software License and Support Services Agreement between DeCurtis and Virgin effective August 20, 2018 | Expect to Offer | R, H, UP, F, C | | | |
| 73 | DeCurtis_01958746 | DeCurtis_01958746 | Email to DeCurtis | Expect to Offer | R, H, UP, F | | | |
| 74 | DeCurtis_00159075 | DeCurtis_00159077 | Email from Carnival | May Offer | R, H, UP, F | | | |
| 75 | CC_TX_Prod_010613 | CC_TX_Prod_010639 | Gartner, "Magic Quadrant for Indoor Location Services, Global" | May Offer | R, H, UP, F | | | |
| 76 | CC_TX_Prod_011188 | CC_TX_Prod_011242 | Project Deep Sea Interview Notes, dated March 11, 2019 | May Offer | A, R, H, UP, F | | | |
| 77 | CC_TX_Prod_000001 | CC_TX_Prod_000381 | Expert Report of Erik De La Iglesia Regarding DeCurtis' Use of Carnival Information and Infringement of U.S. Patent Nos. 10,045,184; 10,049,516; and 10,157,514 with exhibits | May Offer | R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 78 | CC_TX_Prod_000382 | CC_TX_Prod_000417 | Expert Report of Erik De La Iglesia Exhibit D - List of Materials Considered | May Offer | R, H, UP, F, MIL | | | |
| 79 | CC_TX_Prod_000418 | CC_TX_Prod_000426 | Expert Report of Erik De La Iglesia Exhibit E - Curriculum vitae | May Offer | R, H, UP, F, MIL | | | |
| 80 | CARNIVAL00000049 | CARNIVAL00000051 | Glide Embedded Solution Schematics re Block diagram | May Offer | R, H, UP, F | | | |
| 81 | CARNIVAL00000052 | CARNIVAL00000052 | Nytec Schematics re Assembly, Seamless, M | May Offer | R, H, UP, F | | | |
| 82 | CARNIVAL00000053 | CARNIVAL00000055 | Carnival Corporation & PLC Schematics re Assembly Drawing for Medallion 2.0 | May Offer | R, H, UP, F | | | |
| 83 | CARNIVAL00000056 | CARNIVAL00000056 | Draft Drawing of Cabin Room | May Offer | R, H, UP, F | | | |
| 84 | CARNIVAL00000117 | CARNIVAL00000118 | Nytec - Subassy, Bezel - LCE Display, Door Lock Specifications - Third Angle Projection | May Offer | R, H, UP, F | | | |
| 85 | CARNIVAL00000200 | CARNIVAL00000203 | UIEVOLUTION Document re Project Trident: Stateroom Access Portal Overview | May Offer | R, H, UP, F | | | |
| 86 | CARNIVAL00000256 | CARNIVAL00000256 | Draft Drawing of Cabin Room | May Offer | R, H, UP, F | | | |
| 87 | CARNIVAL00000257 | CARNIVAL00000257 | Draft Drawing of Cabin Room | May Offer | R, H, UP, F | | | |
| 88 | CARNIVAL00000258 | CARNIVAL00000258 | Draft Drawing of Cabin Room | May Offer | R, H, UP, F | | | |
| 89 | CARNIVAL00000259 | CARNIVAL00000259 | Draft Drawing of Cabin Room | May Offer | R, H, UP, F | | | |
| 90 | CARNIVAL00000288 | CARNIVAL00000297 | Mutual Non-Disclosure Agreement by and between DeCurtis Corporation and Carnival Corporation | Expect to Offer | R, H, UP, F | | | |
| 91 | CARNIVAL00000440 | CARNIVAL00000448 | Carnival Corporation Global Experience Innovation - Early Concepts Presentation | Expect to Offer | R, H, UP, F, DAUB | | | |
| 92 | CARNIVAL00000618 | CARNIVAL00000621 | Tour Guide Personalization 360 Degree Camera / Constellations TRexcursion | May Offer | R, H, UP, F, DAUB | | | |
| 93 | CARNIVAL00000675 | CARNIVAL00000681 | Project Trident - Door Lock Status Review Presentation | Expect to Offer | R, H, UP, F, DAUB | | | |
| 94 | CARNIVAL00000714 | CARNIVAL00000719 | Project Trident - XI Access Panel- EE DV Design Development, Revision 001 | May Offer | R, H, UP, F, DAUB | | | |
| 95 | CARNIVAL00000783 | CARNIVAL00000788 | EIC Requirements for Wearable Device Version 0.9 (Draft) | Expect to Offer | R, H, UP, F, DAUB | | | |
| 96 | CARNIVAL00000868 | CARNIVAL00000884 | Project Trident - Level 11 Product Requirements Document Location Services and Management | Expect to Offer | R, H, UP, F, DAUB | | | |
| 97 | CARNIVAL00000885 | CARNIVAL00000901 | Project Trident - Level 11 Product Requirements Document Ocean Portal Controller | Expect to Offer | R, H, UP, F, DAUB | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 98 | CARNIVAL00000920 | CARNIVAL00000932 | Project Trident - Statement of Work No. 8 for Master Services Agreement between Carnival Corporation & PLC and Level 11 | Expect to Offer | R, H, UP, F | | | |
| 99 | CARNIVAL00000933 | CARNIVAL00000945 | Project Trident - Statement of Work No. 9 for Master Services Agreement between Carnival Corporation & PLC and Level 11 | Expect to Offer | R, H, UP, F | | | |
| 100 | CARNIVAL00000960 | CARNIVAL00000973 | Project Trident - Statement of Work No. 7 for Master Services Agreement between Carnival Corporation & PLC and Level 11 | Expect to Offer | R, H, UP, F | | | |
| 101 | CARNIVAL00000974 | CARNIVAL00000986 | Project Trident - Statement of Work No. 6 for Master Services Agreement between Carnival Corporation & PLC and Level 11 | Expect to Offer | R, H, UP, F | | | |
| 102 | CARNIVAL00000994 | CARNIVAL000001001 | Project Trident - Product System Overview | May Offer | R, H, UP, F, DAUB | | | |
| 103 | CARNIVAL00001142 | CARNIVAL00001150 | Project Trident - Medallion Life Cycle Mode Changing-Verifying with V1.0.5, V1.1.0 and V2.0.0 | May Offer | R, H, UP, F, DAUB | | | |
| 104 | CARNIVAL00001154 | CARNIVAL00001154 | Nytec Schematics re BLE Antenna, LDS, N | May Offer | R, H, UP, F, DAUB | | | |
| 105 | CARNIVAL00001172 | CARNIVAL00001184 | Project Trident - Medallion Accessory Fit Report | May Offer | R, H, UP, F, DAUB | | | |
| 106 | CARNIVAL00001185 | CARNIVAL00001191 | Nytec Trident Medallion Ring Material Study | May Offer | R, H, UP, F, DAUB | | | |
| 107 | CARNIVAL00001425 | CARNIVAL00001431 | Nytec Static Reader ICD (Interface Control Document) - Revision History | May Offer | R, H, UP, F, DAUB | | | |
| 108 | CARNIVAL00001464 | CARNIVAL00001478 | Ocean Compass Roadmap - Solution Overview | May Offer | R, H, UP, F, DAUB | | | |
| 109 | CARNIVAL00001796 | CARNIVAL00001796 | Flow Chart - xilNTERACT (color) | May Offer | R, H, UP, F, C, DAUB | | | |
| 110 | CARNIVAL00001891 | CARNIVAL00001929 | Project Trident - Nytec Door Panel - Reader Module Interface Control Document (ICD) Prepared by Nytec - Revision 2 | Expect to Offer | R, H, UP, F, DAUB | | | |
| 111 | CARNIVAL00002019 | CARNIVAL00003363 | Architecture RFCs - Architecture Specification Experience Platform Data Synchronization - Revision History | Expect to Offer | R, H, UP, F, DAUB | | | |
| 112 | CARNIVAL00003386 | CARNIVAL00003386 | Document re RFC #005 Network Cabling to End Devices | May Offer | R, H, UP, F | | | |
| 113 | CARNIVAL00005134 | CARNIVAL00005134 | DeCurtis Deployment Diagram Strategic Services SHIP Database Server | May Offer | R, H, UP, F | | | |
| 114 | CARNIVAL00005178 | CARNIVAL00005178 | Excel spreadsheet re Linux Application Server Specs | May Offer | R, H, UP, F, DAUB | | | |
| 115 | CARNIVAL00005225 | CARNIVAL00005255 | Nytec - Trident Access Panel BLE Authentication Description - Redline | Expect to Offer | R, H, UP, F, DAUB | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 116 | CARNIVAL00005298 | CARNIVAL00005299 | Carnival Signature Door Lock Component Overview | May Offer | R, H, UP, F | | | |
| 117 | CARNIVAL00005302 | CARNIVAL00005303 | Door Lock S Signage Architecture - DRAFT Version | May Offer | R, H, UP, F | | | |
| 118 | CARNIVAL00007032 | CARNIVAL00007048 | Document - Project Name: Ocean Enabled Events | May Offer | R, H, UP, F | | | |
| 119 | CARNIVAL00007061 | CARNIVAL00007074 | Document - Project Name: Ocean Original Based Games | May Offer | R, H, UP, F | | | |
| 120 | CARNIVAL00007157 | CARNIVAL00007166 | Nytec Trident Door Panel I.MX6 Firmware Architecture | May Offer | R, H, UP, F, DAUB | | | |
| 121 | CARNIVAL00007172 | CARNIVAL00007172 | Chart re Assa's Architecture Door Panel | May Offer | R, H, UP, F | | | |
| 122 | CARNIVAL00007239 | CARNIVAL00007260 | Nytec Door Lock Product Requirements Document | Expect to Offer | R, H, UP, F | | | |
| 123 | CARNIVAL00007380 | CARNIVAL00007392 | Project Trident - Statement of Work No. 9 for Master Services Agreement between Carnival Corporation & PLC and Level 11 | Expect to Offer | R, H, UP, F | | | |
| 124 | CARNIVAL00007393 | CARNIVAL00007405 | Project Trident - Statement of Work No. 8 for Master Services Agreement between Carnival Corporation & PLC and Level 11 | Expect to Offer | R, H, UP, F | | | |
| 125 | CARNIVAL00007441 | CARNIVAL00007454 | Project Trident - Statement of Work No. 5 for Master Services Agreement between Carnival Corporation & PLC and Level 11 | Expect to Offer | R, H, UP, F | | | |
| 126 | CARNIVAL00007475 | CARNIVAL00007488 | Project Trident - Statement of Work No. 7 for Master Services Agreement between Carnival Corporation & PLC and Level 11 | Expect to Offer | R, H, UP, F | | | |
| 127 | CARNIVAL00007489 | CARNIVAL00007501 | Project Trident - Statement of Work No. 6 for Master Services Agreement between Carnival Corporation & PLC and Level 11 | Expect to Offer | R, H, UP, F | | | |
| 128 | CARNIVAL00007653 | CARNIVAL00007679 | Project Trident - Nytec Passenger Medallion Firmware Requirements Document | Expect to Offer | R, H, UP, F, DAUB | | | |
| 129 | CARNIVAL00007783 | CARNIVAL00007800 | Project Trident - Nytec Trident NFC Security Requirements Specification Document | Expect to Offer | R, H, UP, F, DAUB | | | |
| 130 | CARNIVAL00008415 | CARNIVAL00008415 | Flow Chart - xilNTERACT (black and white) | May Offer | R, H, UP, F, C, DAUB | | | |
| 131 | CARNIVAL00008594 | CARNIVAL00008604 | PowerPoint re Document: 11-10031 Nytec - Trident Directional / Omni Sensor (40-10096/10097) Assembly Instructions – Rev 7 | May Offer | R, H, UP, F, DAUB | | | |
| 132 | CARNIVAL00008639 | CARNIVAL00009983 | Architecture RFCs - Architecture Specification Experience Platform Data Synchronization - Revision History | May Offer | R, H, UP, F, DAUB | | | |
| 133 | CARNIVAL00009984 | CARNIVAL00009996 | Project Trident - Request for Comment #2 - Location Signal Processing - Draft | May Offer | R, H, UP, F, DAUB | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 134 | CARNIVAL00009997 | CARNIVAL00009997 | RFC #006 - Network Cabling to End Devices | May Offer | R, H, UP, F | | | |
| 135 | CARNIVAL00017438 | CARNIVAL00017466 | Assignment, Assumption and Consent Agreement between Carnival Corporation, Level 11 Consulting LLC and 110 Holdings LLC | May Offer | R, H, UP, F | | | |
| 136 | CARNIVAL00017534 | CARNIVAL00017590 | Experience Operating System Component Purchase and License Agreement between Carnival Corporation and Level 11 Consulting, LLC | Expect to Offer | R, H, UP, F | | | |
| 137 | CARNIVAL00018158 | CARNIVAL00018158 | Master Services Agreement by and between Carnival Corporation and Level 11 Consulting | Expect to Offer | R, H, UP, F | | | |
| 138 | CARNIVAL00018191 | CARNIVAL00018191 | PowerPoint re L11, Level Eleven - EIC Use Cases NYTEC Presentation | Expect to Offer | R, H, UP, F | | | |
| 139 | CARNIVAL00018246 | CARNIVAL00018246 | Email re Location Services Roadmap 2017 - Native | Expect to Offer | R, H, UP, F | | | |
| 140 | CARNIVAL00018290 | CARNIVAL00018290 | v3.February Location Services Work Items and Stories | May Offer | R, H, UP, F | | | |
| 141 | CARNIVAL00018452 | CARNIVAL00018452 | Medallion and Readers PRD Review | May Offer | R, H, UP, F | | | |
| 142 | CARNIVAL00025303 | CARNIVAL00025303 | Excel spreadsheet re xiLocate - L11 - General Info, Planning, Status, Risks-Issues-Dependencies, Achievements-Highlights and Color Convention | May Offer | R, H, UP, F | | | |
| 143 | CARNIVAL00035916 | CARNIVAL00035916 | PowerPoint re Project Trident - Architecture Review Board | May Offer | R, H, UP, F, DAUB | | | |
| 144 | CARNIVAL00036675 | CARNIVAL00036675 | Email with attachments re RFC Arch 030 - User Interface Framework | May Offer | R, H, UP, F | | | |
| 145 | CARNIVAL00037278 | CARNIVAL00037287 | Nytec - Trident Door Panel i.MX6 Firmware Architecture | May Offer | R, H, UP, F, DAUB | | | |
| 146 | CARNIVAL00037881 | CARNIVAL00037893 | DeCurtis - EDS Executive Summary Experience and Innovation Center | May Offer | R, H, F | | | |
| 147 | CARNIVAL00037895 | CARNIVAL00037900 | Ocean Dev Plan - Detail | May Offer | R, H, F | | | |
| 148 | CARNIVAL00037951 | CARNIVAL00037962 | Korl 8 - Customer Experience Management Presentation | May Offer | R, H, UP, F | | | |
| 149 | CARNIVAL00037978 | CARNIVAL00037979 | Korl 8 - Customer Experience Management Presentation - Knocking Doors Off Hinges | May Offer | R, H, UP, F | | | |
| 150 | CARNIVAL00037988 | CARNIVAL00037989 | EIC Agenda November 10-13, 2014 | May Offer | R, H, UP, F | | | |
| 151 | CARNIVAL00038015 | CARNIVAL00038015 | Excel Spreadsheet | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 152 | CARNIVAL00052419 | CARNIVAL00052430 | Statement for Work No. 6 for Master Services Agreement between Carnival Corporation and Nytec - Project Trident | May Offer | R, H, UP, F | | | |
| 153 | CARNIVAL00052431 | CARNIVAL00052442 | Statement for Work No. 7 for Master Services Agreement between Carnival Corporation and Nytec - Project Trident | May Offer | R, H, UP, F | | | |
| 154 | CARNIVAL00052443 | CARNIVAL00052453 | Statement for Work No. 8 for Master Services Agreement between Carnival Corporation and Nytec - Project Trident | May Offer | R, H, UP, F | | | |
| 155 | CARNIVAL00052454 | CARNIVAL00052464 | Statement for Work No. 9 for Master Services Agreement between Carnival Corporation and Nytec - Project Trident | May Offer | R, H, UP, F | | | |
| 156 | CARNIVAL00052465 | CARNIVAL00052475 | Statement for Work No. 10 for Master Services Agreement between Carnival Corporation and Nytec - Project Trident | May Offer | R, H, UP, F | | | |
| 157 | CARNIVAL00052476 | CARNIVAL00052487 | Statement for Work No. 100 for Master Services Agreement between Carnival Corporation and Nytec - Project Trident | May Offer | R, H, UP, F | | | |
| 158 | CARNIVAL00052488 | CARNIVAL00052498 | Statement for Work No. 101 for Master Services Agreement between Carnival Corporation and Nytec - Project Trident | May Offer | R, H, UP, F | | | |
| 159 | CARNIVAL00052499 | CARNIVAL00052509 | Statement for Work No. 102 for Master Services Agreement between Carnival Corporation and Nytec - Project Trident | May Offer | R, H, UP, F | | | |
| 160 | CARNIVAL00052510 | CARNIVAL00052522 | Statement for Work No. 103 for Master Services Agreement between Carnival Corporation and Nytec - Project Trident | May Offer | R, H, UP, F | | | |
| 161 | CARNIVAL00052523 | CARNIVAL00052533 | Statement for Work No. 104 for Master Services Agreement between Carnival Corporation and Nytec - Project Trident | May Offer | R, H, UP, F | | | |
| 162 | CARNIVAL00052534 | CARNIVAL00052545 | Statement for Work No. 105 for Master Services Agreement between Carnival Corporation and Nytec - Project Trident | May Offer | R, H, UP, F | | | |
| 163 | | | Intentionally Omitted | | | | | |
| 164 | CARNIVAL00064447 | CARNIVAL00064456 | Mutual Non-Disclosure Agreement by and between DeCurtis Corporation and Carnival Corporation | May Offer | R, H, UP, F | | | |
| 165 | CARNIVAL00064457 | CARNIVAL00064460 | Statement of Work No. 3 for Master Services Agreement between Carnival Corporation and Level 11 - Experience Vision - Software and Hardware Design and Development | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 166 | CARNIVAL00064461 | CARNIVAL00064465 | Statement of Work No. 1 for Master Services Agreement between Carnival Corporation and Level 11 - Experience Vision - Software and Hardware Design and Development | Expect to Offer | R, H, UP, F | | | |
| 167 | CARNIVAL00064466 | CARNIVAL00064475 | Statement of Work No. 15 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 168 | CARNIVAL00064476 | CARNIVAL00064488 | Statement of Work No. 16 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 169 | CARNIVAL00064489 | CARNIVAL00064499 | Statement of Work No. 17 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 170 | CARNIVAL00064500 | CARNIVAL00064510 | Statement of Work No. 18 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 171 | CARNIVAL00064511 | CARNIVAL00064521 | Statement of Work No. 18 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 172 | CARNIVAL00064522 | CARNIVAL00064525 | Statement of Work No. 2 for Master Services Agreement between Carnival Corporation and Level 11 - Experience Vision Development - Wearable Device | May Offer | R, H, UP, F | | | |
| 173 | CARNIVAL00064526 | CARNIVAL00064536 | Statement of Work No. 20 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 174 | CARNIVAL00064537 | CARNIVAL00064547 | Statement of Work No. 21 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 175 | CARNIVAL00064548 | CARNIVAL00064558 | Statement of Work No. 22 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 176 | CARNIVAL00064559 | CARNIVAL00064569 | Statement of Work No. 23 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 177 | CARNIVAL00064570 | CARNIVAL00064580 | Statement of Work No. 24 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 178 | CARNIVAL00064581 | CARNIVAL00064594 | Statement of Work No. 25 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 179 | CARNIVAL00064595 | CARNIVAL00064607 | Statement of Work No. 26 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 180 | CARNIVAL00064608 | CARNIVAL00064622 | Statement of Work No. 27 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 181 | CARNIVAL00064623 | CARNIVAL00064636 | Statement of Work No. 28 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 182 | CARNIVAL00064637 | CARNIVAL00064649 | Statement of Work No. 29 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 183 | CARNIVAL00064650 | CARNIVAL00064663 | Statement of Work No. 30 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 184 | CARNIVAL00064664 | CARNIVAL00064675 | Statement of Work No. 31 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 185 | CARNIVAL00064676 | CARNIVAL00064686 | Statement of Work No. 32 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 186 | CARNIVAL00064687 | CARNIVAL00064697 | Statement of Work No. 33 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 187 | CARNIVAL00064698 | CARNIVAL00064708 | Statement of Work No. 34 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 188 | CARNIVAL00064709 | CARNIVAL00064719 | Statement of Work No. 35 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 189 | CARNIVAL00064720 | CARNIVAL00064731 | Statement of Work No. 32 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 190 | CARNIVAL00064732 | CARNIVAL00064742 | Statement of Work No. 37 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 191 | CARNIVAL00064743 | CARNIVAL00064753 | Statement of Work No. 38 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 192 | CARNIVAL00064754 | CARNIVAL00064765 | Statement of Work No. 39 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 193 | CARNIVAL00064766 | CARNIVAL00064776 | Statement of Work No. 4 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident Level 11 Planning Work / Trident | May Offer | R, H, UP, F | | | |
| 194 | CARNIVAL00064777 | CARNIVAL00064787 | Statement of Work No. 40 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 195 | CARNIVAL00064788 | CARNIVAL00064798 | Statement of Work No. 41 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 196 | CARNIVAL00064799 | CARNIVAL00064809 | Statement of Work No. 42 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 197 | CARNIVAL00064810 | CARNIVAL00064820 | Statement of Work No. 43 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 198 | CARNIVAL00064821 | CARNIVAL00064833 | Statement of Work No. 44 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 199 | CARNIVAL00064834 | CARNIVAL00064846 | Statement of Work No. 45 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 200 | CARNIVAL00064847 | CARNIVAL00064859 | Statement of Work No. 465 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 201 | CARNIVAL00064860 | CARNIVAL00064872 | Statement of Work No. 47 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 202 | CARNIVAL00064873 | CARNIVAL00064883 | Statement of Work No. 48 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 203 | CARNIVAL00064884 | CARNIVAL00064894 | Statement of Work No. 43 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 204 | CARNIVAL00064895 | CARNIVAL00064905 | Statement of Work No. 51 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 205 | CARNIVAL00064906 | CARNIVAL00064917 | Statement of Work No. 52 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 206 | CARNIVAL00064918 | CARNIVAL00064929 | Statement of Work No. 53 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 207 | CARNIVAL00064930 | CARNIVAL00064940 | Statement of Work No. 54 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 208 | CARNIVAL00064941 | CARNIVAL00064951 | Statement of Work No. 55 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 209 | CARNIVAL00064952 | CARNIVAL00064963 | Statement of Work No. 56 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 210 | CARNIVAL00064964 | CARNIVAL00064975 | Statement of Work No. 57 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 211 | CARNIVAL00064976 | CARNIVAL00064987 | Statement of Work No. 58 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 212 | CARNIVAL00064988 | CARNIVAL00064999 | Statement of Work No. 59 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 213 | CARNIVAL00065000 | CARNIVAL00065011 | Statement of Work No. 60 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 214 | CARNIVAL00065012 | CARNIVAL00065023 | Statement of Work No. 61 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 215 | CARNIVAL00065024 | CARNIVAL00065035 | Statement of Work No. L11-Starfish.2016.11 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 216 | CARNIVAL00065036 | CARNIVAL00065047 | Statement of Work No. # 63 (L11-Starfish.2016.12) for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 217 | CARNIVAL00065048 | CARNIVAL00065059 | Statement of Work No. # 64 (L11-Starfish.2017.01) for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 218 | CARNIVAL00065060 | CARNIVAL00065075 | Statement of Work No. 65 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 219 | CARNIVAL00065076 | CARNIVAL00065088 | Statement of Work No. 66 (SOW L11-CUNM-2016.11) for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 220 | CARNIVAL00065089 | CARNIVAL00065100 | Statement of Work No. 67 (SOW L11-CUNM-2016.12) for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 221 | CARNIVAL00065101 | CARNIVAL00065113 | Statement of Work No. 68 (SOW L11-CUNM-2017.11) for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 222 | CARNIVAL00065114 | CARNIVAL00065128 | Statement of Work No. 69 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 223 | CARNIVAL00065129 | CARNIVAL00065143 | Statement of Work No. 70 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 224 | CARNIVAL00065144 | CARNIVAL00065158 | Statement of Work No. 71 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 225 | CARNIVAL00065159 | CARNIVAL00065171 | Statement of Work No. 72 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 226 | CARNIVAL00065172 | CARNIVAL00065183 | Statement of Work No. 73 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 227 | CARNIVAL00065184 | CARNIVAL00065195 | Statement of Work No. 74 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 228 | CARNIVAL00065196 | CARNIVAL00065207 | Statement of Work No. 75 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 229 | CARNIVAL00065208 | CARNIVAL00065219 | Statement of Work No. 76 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 230 | CARNIVAL00065220 | CARNIVAL00065231 | Statement of Work No. 77 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 231 | CARNIVAL00065232 | CARNIVAL00065242 | Statement of Work No. 78 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 232 | CARNIVAL00065243 | CARNIVAL00065254 | Statement of Work No. 79 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 233 | CARNIVAL00065255 | CARNIVAL00065266 | Statement of Work No. 80 for Master Services Agreement between Carnival Corporation and Level 11 Consulting, LLC - Project Trident | May Offer | R, H, UP, F | | | |
| 234 | CARNIVAL00065267 | CARNIVAL00065278 | Statement of Work No. 81 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 235 | CARNIVAL00065279 | CARNIVAL00065290 | Statement of Work No. 82 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 236 | CARNIVAL00065291 | CARNIVAL00065302 | Statement of Work No. 83 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 237 | CARNIVAL00065303 | CARNIVAL00065314 | Statement of Work No. 84 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 238 | CARNIVAL00065315 | CARNIVAL00065326 | Statement of Work No. 85 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 239 | CARNIVAL00065327 | CARNIVAL00065338 | Statement of Work No. 86 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 240 | CARNIVAL00065339 | CARNIVAL00065350 | Statement of Work No. 87 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 241 | CARNIVAL00065351 | CARNIVAL00065362 | Statement of Work No. 88 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 242 | CARNIVAL00065363 | CARNIVAL00065373 | Statement of Work No. 89 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 243 | CARNIVAL00065374 | CARNIVAL00065385 | Statement of Work No. 90 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 244 | CARNIVAL00065386 | CARNIVAL00065398 | Statement of Work No. 91 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 245 | CARNIVAL00065399 | CARNIVAL00065412 | Statement of Work No. 92 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 246 | CARNIVAL00065413 | CARNIVAL00065425 | Statement of Work No. SOW 93 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 247 | CARNIVAL00065426 | CARNIVAL00065438 | Statement of Work No. 94 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 248 | CARNIVAL00065439 | CARNIVAL00065452 | Statement of Work No. 95 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 249 | CARNIVAL00065453 | CARNIVAL00065466 | Statement of Work No. 96 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 250 | CARNIVAL00065467 | CARNIVAL00065480 | Statement of Work No. 97 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 251 | CARNIVAL00065481 | CARNIVAL00065496 | Statement of Work No. 98 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 252 | CARNIVAL00065497 | CARNIVAL00065511 | Statement of Work No. 99 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 253 | CARNIVAL00065512 | CARNIVAL00065526 | Statement of Work No. 100 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 254 | CARNIVAL00065527 | CARNIVAL00065542 | Statement of Work No. 101 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 255 | CARNIVAL00065543 | CARNIVAL00065558 | Statement of Work No. 102 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 256 | CARNIVAL00065559 | CARNIVAL00065574 | Statement of Work No. 103 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 257 | CARNIVAL00065575 | CARNIVAL00065589 | Statement of Work No. 104 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 258 | CARNIVAL00065590 | CARNIVAL00065603 | Statement of Work No. 105 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 259 | CARNIVAL00065604 | CARNIVAL00065619 | Statement of Work No. 106 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 260 | CARNIVAL00065620 | CARNIVAL00065634 | Statement of Work No. 107 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 261 | CARNIVAL00065635 | CARNIVAL00065649 | Statement of Work No. 108 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 262 | CARNIVAL00065650 | CARNIVAL00065661 | Statement of Work No. 110 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 263 | CARNIVAL00065662 | CARNIVAL00065673 | Statement of Work No. 111 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 264 | CARNIVAL00065674 | CARNIVAL00065686 | Statement of Work No. 112 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 265 | CARNIVAL00065687 | CARNIVAL00065698 | Statement of Work No. 113 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 266 | CARNIVAL00065699 | CARNIVAL00065710 | Statement of Work No. 114 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 267 | CARNIVAL00065711 | CARNIVAL00065722 | Statement of Work No. 115 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 268 | CARNIVAL00065723 | CARNIVAL00065735 | Statement of Work No. 116 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 269 | CARNIVAL00065736 | CARNIVAL00065747 | Statement of Work No. 117 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 270 | CARNIVAL00065748 | CARNIVAL00065759 | Statement of Work No. 118 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 271 | CARNIVAL00065760 | CARNIVAL00065771 | Statement of Work No. 119 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 272 | CARNIVAL00065772 | CARNIVAL00065782 | Statement of Work No. 120 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 273 | CARNIVAL00065783 | CARNIVAL00065794 | Statement of Work No. 121 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 274 | CARNIVAL00065795 | CARNIVAL00065806 | Statement of Work No. 122 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 275 | CARNIVAL00065807 | CARNIVAL00065818 | Statement of Work No. 123 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 276 | CARNIVAL00065819 | CARNIVAL00065830 | Statement of Work No. 124 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 277 | CARNIVAL00065831 | CARNIVAL00065842 | Statement of Work No. 125 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 278 | CARNIVAL00065843 | CARNIVAL00065855 | Statement of Work No. 126 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 279 | CARNIVAL00065856 | CARNIVAL00065867 | Statement of Work No. 127 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 280 | CARNIVAL00065868 | CARNIVAL00065880 | Statement of Work No. 128 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 281 | CARNIVAL00065881 | CARNIVAL00065892 | Statement of Work No. 129 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 282 | CARNIVAL00065893 | CARNIVAL00065904 | Statement of Work No. 130 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 283 | CARNIVAL00065905 | CARNIVAL00065917 | Statement of Work No. 131 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 284 | CARNIVAL00065918 | CARNIVAL00065930 | Statement of Work No. 132 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 285 | CARNIVAL00065931 | CARNIVAL00065943 | Statement of Work No. 133 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 286 | CARNIVAL00065944 | CARNIVAL00065957 | Statement of Work No. 140 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 287 | CARNIVAL00065958 | CARNIVAL00065968 | Statement of Work No. 142 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 288 | CARNIVAL00065969 | CARNIVAL00065982 | Statement of Work No. 143 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 289 | CARNIVAL00065983 | CARNIVAL00065993 | Statement of Work No. 144 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 290 | CARNIVAL00065994 | CARNIVAL00066007 | Statement of Work No. 145 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 291 | CARNIVAL00066008 | CARNIVAL00066019 | Statement of Work No. 146 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 292 | CARNIVAL00066020 | CARNIVAL00066030 | Statement of Work No. 147 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 293 | CARNIVAL00066031 | CARNIVAL00066041 | Statement of Work No. 148 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 294 | CARNIVAL00066042 | CARNIVAL00066054 | Statement of Work No. 149 for Master Services Agreement between Carnival Corporation and Level 11 Inc. - Project Trident | May Offer | R, H, UP, F | | | |
| 295 | CARNIVAL00066055 | CARNIVAL00066065 | Statement of Work No. 150 for Master Services Agreement between Carnival Corporation and Level 11, Inc. - Project Trident | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 296 | CARNIVAL00066606 | CARNIVAL00066620 | Master Services Agreement between Carnival Corporation and Matter Inc. | May Offer | R, H, UP, F | | | |
| 297 | CARNIVAL00073347 | CARNIVAL00073347 | Trident - Project: Ocean's Eleven, Type: Bug, Story | May Offer | R, H, UP, F, DAUB | | | |
| 298 | CARNIVAL00093538 | CARNIVAL00093538 | Excel spreadsheet re Orphan Report | May Offer | R, H, UP, F | | | |
| 299 | CARNIVAL00129882 | CARNIVAL00129882 | Email re Daily Show Readiness Review Meeting | May Offer | R, H, UP, F | | | |
| 300 | CARNIVAL00134326 | CARNIVAL00134327 | Project Trident - Change Order #1 Pursuant to Statement of Work 164 | May Offer | R, H, UP, F, DAUB | | | |
| 301 | CARNIVAL00344255 | CARNIVAL00344410 | Project Trident - Draft Nytec xiReader Interface Control Document (ICD) | May Offer | R, H, UP, F, DAUB | | | |
| 302 | CARNIVAL00457417 | CARNIVAL00457428 | Email re [confluence] Medallion and Readers Team - 2015-10-08 Operations Meeting | May Offer | R, H, UP, F, DAUB | | | |
| 303 | CARNIVAL00609926 | CARNIVAL00609927 | Carnival Corporation & PLC Schematics re Crew Medallion Top Housing for CR2050 | May Offer | R, H, UP, F, DAUB | | | |
| 304 | CARNIVAL00610762 | CARNIVAL00610763 | Carnival Corporation & PLC Schematics re Top Housing LDS Antenna, Medallion 4.0 | May Offer | R, H, UP, F, DAUB | | | |
| 305 | CARNIVAL00697553 | CARNIVAL00697553 | Excel spreadsheet re Trident Launch Schedule Version 5.0 | May Offer | R, H, UP, F, DAUB | | | |
| 306 | CARNIVAL00756185 | CARNIVAL00756185 | Change Order #1 Pursuant to Statement of Work xiSpecial-DeCurtis SOW 10-xiC BOD Lab Support-CR4902 between Carnival Corporation and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 307 | CARNIVAL00756186 | CARNIVAL00756195 | Statement of Work No. 14 for Master Services Agreement between Carnival Corporation and DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 308 | CARNIVAL00756196 | CARNIVAL00756196 | Change Order #1 Pursuant to Statement of Work xiSpecial-DeCurtis SOW 10-xiC BOD Lab Support-CR4902 between Carnival Corporation and DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 309 | DeCurtis_00000143 | DeCurtis_00000146 | Statement of Work No. 1 for Master Services Agreement between Carnival Corporation and EDS / DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 310 | DeCurtis_00000962 | DeCurtis_00000965 | Statement of Work No. 5 for Master Services Agreement between Carnival Corporation and EDS / DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 311 | DeCurtis_00002229 | DeCurtis_00002236 | Services Agreement between Virgin Cruises Intermediate Limited and DeCurtis Corporation | Expect to Offer | R, H, UP, F, MIL | | | |
| 312 | DeCurtis_00160962 | DeCurtis_00160973 | Project Trident - Architecture Review Board | May Offer | R, H, UP, F | | | |
| 313 | DeCurtis_00168989 | DeCurtis_00168994 | Email with attachment re Partially Executed MSA | Expect to Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 314 | DeCurtis_00170236 | DeCurtis_00170237 | Email re Jenn Revilla, Further speaking with Michael about you concern, the… | May Offer | R, H, UP, F | | | |
| 315 | DeCurtis_00235472 | DeCurtis_00235473 | Email re Regarding Serializing Carnival Data Adapter Entities | May Offer | R, H, UP, F | | | |
| 316 | DeCurtis_00246265 | DeCurtis_00246269 | DeCurtis Presentation re DXP EAD (Cloud), Redacted | May Offer | R, H, UP, F | | | |
| 317 | DeCurtis_00246272 | DeCurtis_00246275 | SOW #4 - Location Intelligence | Expect to Offer | R, H, UP, F | | | |
| 318 | DeCurtis_00246291 | DeCurtis_00246300 | Cisco 3800 Battle Module A Bluetooth 5.0 Beacon Reader | Expect to Offer | R, H, UP, F | | | |
| 319 | DeCurtis_00249505 | DeCurtis_00249537 | DeCurtis DC-BR3800-1 BLE Module Deployment Guide (Revised: May 21, 2018) | Expect to Offer | R, H, UP, F | | | |
| 320 | DeCurtis_00249579 | DeCurtis_00249579 | DeCurtis Cisco 3800 BTLE Beacon Reader Module Network Architecture C3-Wireless Placard | Expect to Offer | R, H, UP, F | | | |
| 321 | DeCurtis_00252852 | DeCurtis_00252857 | DeCurtis DXP-Reader Requirements | Expect to Offer | R, H, UP, F | | | |
| 322 | DeCurtis_00253384 | DeCurtis_00253384 | Project Plan for Encore Outline | Expect to Offer | R, H, UP, F, MIL | | | |
| 323 | DeCurtis_00253533 | DeCurtis_00253545 | DeCurtis BLE Management Platform Deployment Guide (Revised: July 21, 2018) | Expect to Offer | R, H, UP, F | | | |
| 324 | DeCurtis_00253546 | DeCurtis_00253579 | DeCurtis BLE Management Platform Deployment Guide (Revised: February 26, 2020) | Expect to Offer | R, H, UP, F | | | |
| 325 | DeCurtis_00253580 | DeCurtis_00253607 | DeCurtis BLE Management Platform Deployment Guide (Revised: September 4, 2018) | Expect to Offer | R, H, UP, F | | | |
| 326 | DeCurtis_00253608 | DeCurtis_00253640 | DeCurtis BLE Management Platform Deployment Guide (Revised: February 26, 2020) | Expect to Offer | R, H, UP, F | | | |
| 327 | DeCurtis_00253641 | DeCurtis_00253674 | DeCurtis BLE Management Platform Deployment Guide (Revised: February 26, 2020) | Expect to Offer | R, H, UP, F | | | |
| 328 | DeCurtis_00253675 | DeCurtis_00253711 | DeCurtis BLE Management Platform Deployment Guide (Revised: May 21, 2018) | Expect to Offer | R, H, UP, F | | | |
| 329 | DeCurtis_00253885 | DeCurtis_00253893 | DeCurtis Corporation BLE/NFC Wearable Overview | Expect to Offer | R, H, UP, F, MIL | | | |
| 330 | DeCurtis_00254198 | DeCurtis_00254198 | Excel spreadsheet re BLE Firmware Upgrade and Management Platform Upgrade v.3 | May Offer | R, H, UP, F | | | |
| 331 | DeCurtis_00254442 | DeCurtis_00254442 | Excel spreadsheet re Schematics - UHF Walkie Talkie System | May Offer | R, H, UP, F | | | |
| 332 | DeCurtis_00254751 | DeCurtis_00254753 | NCL Bliss Test Plan | Expect to Offer | R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 333 | DeCurtis_00254968 | DeCurtis_00255001 | DeCurtis BLE Management Platform Deployment Guide (Revised 2/226/2020) | Expect to Offer | R, H, UP, F | | | |
| 334 | DeCurtis_00255006 | DeCurtis_00255038 | DeCurtis DC-BR3800-1 BLE Module Deployment Guide (Revised: May 21, 2018) | Expect to Offer | R, H, UP, F | | | |
| 335 | DeCurtis_00255117 | DeCurtis_00255117 | System Architecture Overview Diagram | Expect to Offer | R, H, UP, F | | | |
| 336 | DeCurtis_00255121 | DeCurtis_00255128 | DeCurtis Corporation BLE/NFC Wearable Overview | Expect to Offer | R, H, UP, F, MIL | | | |
| 337 | DeCurtis_00255129 | DeCurtis_00255130 | Virgin Voyages NFC Technical Discussion | Expect to Offer | R, H, UP, F | | | |
| 338 | DeCurtis_00255154 | DeCurtis_00255179 | Assa Abloy Concurrent Request Response Protocol (CRRP) Specification | May Offer | R, H, UP, F | | | |
| 339 | DeCurtis_00255181 | DeCurtis_00255234 | Assa Abloy Transaction Protocol (WTP) Specification | Expect to Offer | R, H, UP, F | | | |
| 340 | DeCurtis_00255941 | DeCurtis_00255951 | Assa Abloy Byte Stream Service (BSS) Specification | Expect to Offer | R, H, UP, F | | | |
| 341 | DeCurtis_00255961 | DeCurtis_00255973 | Assa Abloy Wearable Transaction Protocol (WTP) Specification | Expect to Offer | R, H, UP, F | | | |
| 342 | DeCurtis_00303431 | DeCurtis_00303431 | Email re List of DeCurtis-Maxini Projects | May Offer | R, H, UP, F | | | |
| 343 | DeCurtis_00303434 | DeCurtis_00303434 | Excel spreadsheet re DXP Project Plan- 2019 | Expect to Offer | R, H, UP, F | | | |
| 344 | DeCurtis_00304489 | DeCurtis_00304490 | Email re Required RFID Protocols for different client | Expect to Offer | R, H, UP, F, MIL | | | |
| 345 | DeCurtis_00321903 | DeCurtis_00321905 | Q & A Document re What is Bluetooth Low Energy (BLE)? | Expect to Offer | R, H, UP, F | | | |
| 346 | DeCurtis_00321912 | DeCurtis_00321917 | Email with attachment re Fwd: Architecture for discussion in an hour… | Expect to Offer | R, H, UP, F | | | |
| 347 | DeCurtis_00364551 | DeCurtis_00364551 | Excel spreadsheet re Weekly Status Report - QC Projects/Activities | May Offer | R, H, UP, F | | | |
| 348 | DeCurtis_00366687 | DeCurtis_00366688 | Email with attachment re DXP Platform - Photowall to be integrated with DXP | q | R, H, UP, F | | | |
| 349 | DeCurtis_00366787 | DeCurtis_00366791 | Email re DXP Platform - Photowall to be integrated with DXP | q | R, H, UP, F | | | |
| 350 | DeCurtis_00411619 | DeCurtis_00411619 | Email with attachment re CSP - Application backlog and priorities | May Offer | R, H, UP, F | | | |
| 351 | DeCurtis_00411620 | DeCurtis_00411620 | Excel spreadsheet re CSP_ApplicationBacklog | May Offer | R, H, UP, F | | | |
| 352 | DeCurtis_00430950 | DeCurtis_00430955 | Email re Breakfast at BOG? | May Offer | R, H, UP, F | | | |
| 353 | DeCurtis_00557356 | DeCurtis_00557362 | Email with attachment re MOM - DCMS - Project Initiation and Vision discussion | Expect to Offer | R, H, UP, F | | | |
| 354 | DeCurtis_00636305 | DeCurtis_00636306 | Email re Blocked on location solution deployment | May Offer | R, H, UP, F | | | |
| 355 | DeCurtis_00636925 | DeCurtis_00636928 | Email re Location Service overall development report | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 356 | DeCurtis_00640171 | DeCurtis_00640173 | Email re Gaps | Expect to Offer | R, H, UP, F | | | |
| 357 | DeCurtis_00640969 | DeCurtis_00640989 | Email with attachment re Beacon Aggregator docs | Expect to Offer | R, H, UP, F | | | |
| 358 | DeCurtis_00673688 | DeCurtis_00673699 | Email with attachment re LPMR Source Docs | Expect to Offer | R, H, UP, F | | | |
| 359 | DeCurtis_00682012 | DeCurtis_00682013 | Email re  Updated Loc8Tor code | Expect to Offer | R, H, UP, F | | | |
| 360 | DeCurtis_00682178 | DeCurtis_00682178 | Email with attachment re CC Studio Plan | Expect to Offer | R, H, UP, F | | | |
| 361 | DeCurtis_00682179 | DeCurtis_00682182 | EIC Plan Contents | Expect to Offer | R, H, UP, F | | | |
| 362 | DeCurtis_00683504 | DeCurtis_00683504 | Excel Spreadsheet | May Offer | R, H, UP, F | | | |
| 363 | DeCurtis_00685807 | DeCurtis_00685809 | Email re Virgin-System-Integration | May Offer | R, H, UP, F | | | |
| 364 | DeCurtis_00689388 | DeCurtis_00689388 | Email re [JIRA] (DXP-202) Trilateration | Expect to Offer | R, H, UP, F | | | |
| 365 | DeCurtis_00709644 | DeCurtis_00709666 | Appendix A: Module Definitions DXP Core - Crew Module | May Offer | R, H, UP, F | | | |
| 366 | DeCurtis_00718733 | DeCurtis_00718733 | Email re Door issues | Expect to Offer | R, H, UP, F | | | |
| 367 | DeCurtis_00721958 | DeCurtis_00721958 | Email re Allure 2 Door Panels | Expect to Offer | R, H, UP, F | | | |
| 368 | DeCurtis_00722930 | DeCurtis_00723024 | Assa Abloy Hospitality WEB API | Expect to Offer | R, H, UP, F | | | |
| 369 | DeCurtis_00723025 | DeCurtis_00723026 | Email re assignment for wearables | Expect to Offer | R, H, UP, F | | | |
| 370 | DeCurtis_00724321 | DeCurtis_00724325 | Email re [EXT] RE: Adding wearable #54 as a joiner for Allure 1 | Expect to Offer | R, H, UP, F | | | |
| 371 | DeCurtis_00724515 | DeCurtis_00724518 | Email re [EXT] VV Mock-up - Onsite & Access | Expect to Offer | R, H, UP, F | | | |
| 372 | DeCurtis_00724546 | DeCurtis_00724549 | Email re [EXT] VV Mock-up - Onsite & Access | Expect to Offer | R, H, UP, F | | | |
| 373 | DeCurtis_00724651 | DeCurtis_00724653 | Email re First Entry and Cabin Control Testing | Expect to Offer | R, H, UP, F | | | |
| 374 | DeCurtis_00725136 | DeCurtis_00725138 | Email re [EXT] RE: Next week | Expect to Offer | R, H, UP, F | | | |
| 375 | DeCurtis_00725305 | DeCurtis_00725315 | Email re [EXT] DeCurtis and Assa Abloy sync up | May Offer | R, H, UP, F | | | |
| 376 | DeCurtis_00725555 | DeCurtis_00725560 | Email re [EXT] DeCurtis and Assa Abloy sync up | May Offer | R, H, UP, F | | | |
| 377 | DeCurtis_00725650 | DeCurtis_00725653 | Email re Updated invitation: End to End Testing - Sailor Data @ Wed Nov 27, 2019 7am - 8:30am (CST) (murtaza.goga@capgemini.com) | Expect to Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 378 | DeCurtis_00725842 | DeCurtis_00725845 | Email re [EXT] DeCurtis and Assa Abloy sync up | Expect to Offer | R, H, UP, F | | | |
| 379 | DeCurtis_00726714 | DeCurtis_00726714 | Email re Cabin Mock-Up - Testing of BLE Door Lock | Expect to Offer | R, H, UP, F | | | |
| 380 | DeCurtis_00726747 | DeCurtis_00726751 | Email with attachment re Door Lock/Wearable Test Plans | Expect to Offer | R, H, UP, F | | | |
| 381 | DeCurtis_00726779 | DeCurtis_00726779 | Email re Mockup Testing Update | Expect to Offer | R, H, UP, F | | | |
| 382 | DeCurtis_00727426 | DeCurtis_00727426 | Email re Fwd: VV: Wearable Binary for Testing and some trouble testing with DK "panel" | Expect to Offer | R, H, UP, F | | | |
| 383 | DeCurtis_00727448 | DeCurtis_00727449 | Email re Weekly Technical Touch base - AA, VV, DC, C3/ BLE Door Lock End to End Testing Planned for Week of 11/11 - CONFIRMED | Expect to Offer | R, H, UP, F | | | |
| 384 | DeCurtis_00727629 | DeCurtis_00727632 | Email with attachment re Wearable & Door Lock Tech Weekly Status | Expect to Offer | R, H, UP, F | | | |
| 385 | DeCurtis_00728374 | DeCurtis_00728376 | Email Chain re VV Mock Up Lab Online Locks | Expect to Offer | R, H, UP, F | | | |
| 386 | DeCurtis_00729845 | DeCurtis_00729847 | Email Chain with attachment re Door Lock First Entry - Integration Not Working Because? | Expect to Offer | R, H, UP, F | | | |
| 387 | DeCurtis_00729887 | DeCurtis_00729888 | Email Chain re VV Mock Up Lab Online Locks | Expect to Offer | R, H, UP, F | | | |
| 388 | DeCurtis_00730953 | DeCurtis_00730955 | Email with attachment re ECO Mode - Trying to Make Sense Out of This from Ancient Email Threads | May Offer | R, H, UP, F | | | |
| 389 | DeCurtis_00731802 | DeCurtis_00731803 | Email Chain re Cabin Control Testing | May Offer | R, H, UP, F | | | |
| 390 | DeCurtis_00732035 | DeCurtis_00732035 | Email re Wearable for Door Lock Test on Monday | Expect to Offer | R, H, UP, F | | | |
| 391 | DeCurtis_00732064 | DeCurtis_00732065 | Email Chain re Weekly Technical Touch Base | May Offer | R, H, UP, F | | | |
| 392 | DeCurtis_00732078 | DeCurtis_00732079 | Email with attachment re VV Weekly Status - 11/10/2019 | May Offer | R, H, UP, F | | | |
| 393 | DeCurtis_00736115 | DeCurtis_00736116 | Email Chain with attachment re Function Testing Documents - Allure 2 Door Locks | May Offer | R, H, UP, F | | | |
| 394 | DeCurtis_00737501 | DeCurtis_00737502 | Email with attachment re Function Testing Document - Allure 2 Door Locks | May Offer | R, H, UP, F | | | |
| 395 | DeCurtis_00745753 | DeCurtis_00745849 | Email Chain with attachment re SOS - Warehouse Door Locks; Assa Abloy Hospitality Web API Specification | May Offer | R, H, UP, F | | | |
| 396 | DeCurtis_00751737 | DeCurtis_00751739 | Email Chain re 100 Wearables | May Offer | R, H, UP, F | | | |
| 397 | DeCurtis_00758117 | DeCurtis_00758121 | Email Chain with attachment re Wearable and Door Lock Tech Bi-Weekly Status | Expect to Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 398 | DeCurtis_00764773 | DeCurtis_00764843 | Email Chain with attachment re VisionLine SDK | Expect to Offer | R, H, UP, F | | | |
| 399 | DeCurtis_00773098 | DeCurtis_00773099 | Email Chain re Wearable Meeting Background | Expect to Offer | R, H, UP, F | | | |
| 400 | DeCurtis_00799944 | DeCurtis_00799945 | Email with attachment re Shipboard Integrations - Weekly Touch Point (3/11 Agenda) | Expect to Offer | R, H, UP, F | | | |
| 401 | DeCurtis_00807542 | DeCurtis_00807559 | Email Chain re Assa Abloy Wearable Protocol Specification (Draft) | Expect to Offer | A, R, H, UP, F, MIL | | | |
| 402 | DeCurtis_00808683 | DeCurtis_00808697 | Email Chain with attachment re HID SIO-Processor | May Offer | R, H, UP, F | | | |
| 403 | DeCurtis_00817248 | DeCurtis_00817249 | Email Chain re I-Beacon Bluetooth Wearables | May Offer | R, H, UP, F | | | |
| 404 | DeCurtis_00817331 | DeCurtis_00817400 | Email Chain with attachments re Blew Module Deployment Guide | May Offer | R, H, UP, F | | | |
| 405 | DeCurtis_00819320 | DeCurtis_00819381 | Email Chain with attachments re BLE Module and Documentation | May Offer | R, H, UP, F | | | |
| 406 | DeCurtis_00829416 | DeCurtis_00829449 | Email with attachments re AA Wearable Advertising Specs | Expect to Offer | R, H, UP, F, MIL | | | |
| 407 | DeCurtis_00833117 | DeCurtis_00833186 | Email with attachments re Integration Guide | Expect to Offer | R, H, UP, F | | | |
| 408 | DeCurtis_00833208 | DeCurtis_00833283 | Email Chain with attachments re Updated MP Documents | Expect to Offer | R, H, UP, F | | | |
| 409 | DeCurtis_00834396 | DeCurtis_00834551 | Email with attachments re Assa Abloy Document request | May Offer | R, H, UP, F, MIL | | | |
| 410 | DeCurtis_00834640 | DeCurtis_00834640 | Source Code (Produced in Native Format) | Expect to Offer | R, H, UP, F | | | |
| 411 | DeCurtis_00856804 | DeCurtis_00856805 | Email Chain re Completion of Level 11 - DC SOW 1 | Expect to Offer | R, H, UP, F | | | |
| 412 | DeCurtis_00880503 | DeCurtis_00880507 | Email with attachment re DXP Location Solution | Expect to Offer | R, H, UP, F | | | |
| 413 | DeCurtis_01035787 | DeCurtis_01035787 | Email re [JIRA] (DXP-202) Trilateration | Expect to Offer | R, H, UP, F | | | |
| 414 | DeCurtis_01044281 | DeCurtis_01044282 | Email re DB Team's Work for the Next Week | Expect to Offer | R, H, UP, F | | | |
| 415 | DeCurtis_01071092 | DeCurtis_01071105 | Email with attachments re Cabin Entry Workshop | Expect to Offer | R, H, UP, F | | | |
| 416 | DeCurtis_01082388 | DeCurtis_01082390 | Email Chain with attachment re Module Coding Deep Dive | Expect to Offer | R, H, UP, F | | | |
| 417 | DeCurtis_01101623 | DeCurtis_01101623 | Source Code (Produced in Native Format) | Expect to Offer | R, H, UP, F | | | |
| 418 | DeCurtis_01130666 | DeCurtis_01130668 | Email Chain with attachments re ARS Integration with Assa Abloy for Thermal Suite | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 419 | DeCurtis_01149361 | DeCurtis_01149361 | Email Chain re Wearable End-to-End Testing with Real Address | May Offer | R, H, UP, F | | | |
| 420 | DeCurtis_01239193 | DeCurtis_01239196 | Email Chain re CC Studio Prototypes - Applications | Expect to Offer | R, H, UP, F | | | |
| 421 | DeCurtis_01239197 | DeCurtis_01239199 | Email Chain re CC Studio Prototypes - Applications | Expect to Offer | R, H, UP, F | | | |
| 422 | DeCurtis_01277431 | DeCurtis_01277435 | Email Chain with attachment re Wearable Insert; Norwegian Cruise Line - Elevate Your Cruising Experience with Freedom Wave | Expect to Offer | R, H, UP, F, MIL | | | |
| 423 | DeCurtis_01283396 | DeCurtis_01283424 | Email with attachment re DeCurtis BLE Management Platform Deployment Guide | Expect to Offer | R, H, UP, F | | | |
| 424 | DeCurtis_01308365 | DeCurtis_01308367 | Email Chain re Action Need - NCL Integration | Expect to Offer | R, H, UP, F, MIL | | | |
| 425 | DeCurtis_01314285 | DeCurtis_01314285 | Email Chain re NCL Discovery Lab BLE EM | May Offer | R, H, UP, F, MIL | | | |
| 426 | DeCurtis_01333611 | DeCurtis_01333645 | Email Chain with attachment re Opinion for Bliss | May Offer | R, H, UP, F, MIL | | | |
| 427 | DeCurtis_01339965 | DeCurtis_01339993 | Email Chain with attachment re DeCurtis BLE Management Platform Deployment Guide | Expect to Offer | R, H, UP, F, MIL | | | |
| 428 | DeCurtis_01340119 | DeCurtis_01340148 | Email Chain with attachment re DeCurtis BLE Management Platform Deployment Guide V.2 | May Offer | R, H, UP, F, MIL | | | |
| 429 | DeCurtis_01340151 | DeCurtis_01340179 | Email Chain with attachment re DeCurtis BLE Management Platform Deployment Guide V.2 | May Offer | R, H, UP, F, MIL | | | |
| 430 | DeCurtis_01340316 | DeCurtis_01340329 | Email Chain with attachment re DeCurtis BLE Management Platform Deployment Guide | May Offer | R, H, UP, F, MIL | | | |
| 431 | DeCurtis_01344460 | DeCurtis_01344496 | Email Chain with attachment re Next Steps for the BLE Board Installation on Board the Bliss | May Offer | R, H, UP, F, MIL | | | |
| 432 | DeCurtis_01357510 | DeCurtis_01357538 | Email Chain with attachment re DeCurtis BLE Management Platform Deployment Guide | May Offer | R, H, UP, F, MIL | | | |
| 433 | DeCurtis_01357596 | DeCurtis_01357624 | Email Chain with attachment re DeCurtis BLE Management Platform Deployment Guide | May Offer | R, H, UP, F, MIL | | | |
| 434 | DeCurtis_01357661 | DeCurtis_01357674 | Email Chain with attachment re DeCurtis BLE Management Platform Deployment Guide | May Offer | R, H, UP, F, MIL | | | |
| 435 | DeCurtis_01357718 | DeCurtis_01357731 | Email Chain with attachment re DeCurtis BLE Management Platform Deployment Guide | May Offer | R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 436 | DeCurtis_01463107 | DeCurtis_01463673 | Ship Specification - Fincantieri P.8636 - Virgin | May Offer | R, H, UP, F | | | |
| 437 | DeCurtis_01463897 | DeCurtis_01463901 | Assa Abloy/Virgin Voyages Door Lock Requirements Document | Expect to Offer | R, H, UP, F | | | |
| 438 | DeCurtis_01475951 | DeCurtis_01475969 | DeCurtis Presentation: Manufacturing and Fulfillment | Expect to Offer | R, H, UP, F | | | |
| 439 | DeCurtis_01480969 | DeCurtis_01480990 | Document re NCL (NCLEX-240820-1954) | May Offer | R, H, UP, F, MIL | | | |
| 440 | DeCurtis_01481040 | DeCurtis_01481531 | Document re DXP (DXPCDM-240820-1607) | May Offer | R, H, UP, F | | | |
| 441 | DeCurtis_01481817 | DeCurtis_01481862 | Document re DXP (DXPDD-240820-1635) | May Offer | R, H, UP, F | | | |
| 442 | DeCurtis_01482001 | DeCurtis_01482001 | Gangway Admin - High Level Architecture - DXP | May Offer | R, H, UP, F | | | |
| 443 | DeCurtis_01482003 | DeCurtis_01482066 | Document re DXP (DXPGAdmin-240820-1835) | May Offer | R, H, UP, F | | | |
| 444 | DeCurtis_01482132 | DeCurtis_01482153 | Document re DXP (DXPIS-240820-1903) | May Offer | R, H, UP, F | | | |
| 445 | DeCurtis_01482154 | DeCurtis_01482172 | Document re DXP (DXPLBR-240820-2045) | May Offer | R, H, UP, F | | | |
| 446 | DeCurtis_01482289 | DeCurtis_01483191 | Document re DXP Wiki Navigation (DW-240820-2221) | May Offer | R, H, UP, F | | | |
| 447 | DeCurtis_01483206 | DeCurtis_01483281 | Document re DXP (DXPCLS-240820-2009) | May Offer | R, H, UP, F | | | |
| 448 | DeCurtis_01483303 | DeCurtis_01483360 | Document re DXP Level 11 (DXPLS-240820-2055) | May Offer | R, H, UP, F | | | |
| 449 | DeCurtis_01484383 | DeCurtis_01484400 | Document re DXP NCL | May Offer | R, H, UP, F, MIL | | | |
| 450 | DeCurtis_01485304 | DeCurtis_01485333 | Document re DXP NCL | May Offer | R, H, UP, F, MIL | | | |
| 451 | DeCurtis_01485369 | DeCurtis_01485473 | Document re DXP Virgin Cruises | May Offer | R, H, UP, F | | | |
| 452 | DeCurtis_01485997 | DeCurtis_01485998 | Email Chain re DXP Readers and Trilateration | May Offer | R, H, UP, F | | | |
| 453 | DeCurtis_01486281 | DeCurtis_01486282 | Email Chain re NCL | May Offer | R, H, UP, F, MIL | | | |
| 454 | DeCurtis_01486293 | DeCurtis_01486298 | Email Chain re Advertisement Data | Expect to Offer | R, H, UP, F | | | |
| 455 | DeCurtis_01491115 | DeCurtis_01491119 | Email re Antenna | Expect to Offer | R, H, UP, F | | | |
| 456 | DeCurtis_01492913 | DeCurtis_01492915 | Email re Updates | Expect to Offer | R, H, UP, F | | | |
| 457 | DeCurtis_01494922 | DeCurtis_01494934 | Email Chain re Near By and Location Service Integration in MAS for NCL Encore Ship | Expect to Offer | R, H, UP, F, MIL | | | |
| 458 | DeCurtis_01494986 | DeCurtis_01494999 | Presentation: DXP Executive Meeting | Expect to Offer | R, H, UP, F, MIL | | | |
| 459 | DeCurtis_01495006 | DeCurtis_01495006 | Email re Issue with Location Engine Seeing Beacons | Expect to Offer | R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 460 | DeCurtis_01495581 | DeCurtis_01495589 | Email Chain re Near By and Location Service Integration in MAS for NCL Encore Ship | Expect to Offer | R, H, UP, F, MIL | | | |
| 461 | DeCurtis_01496864 | DeCurtis_01496875 | Assa Abloy Wearable Protocol Overview | Expect to Offer | A, R, H, UP, F, MIL | | | |
| 462 | DeCurtis_01497112 | DeCurtis_01497114 | Email Chain re Advertisement Data | Expect to Offer | R, H, UP, F | | | |
| 463 | DeCurtis_01497759 | DeCurtis_01497775 | Email with attachments re Executed Documents | Expect to Offer | R, H, UP, F, MIL | | | |
| 464 | DeCurtis_01498261 | DeCurtis_01498263 | Email Chain re Advertisement Data | Expect to Offer | R, H, UP, F | | | |
| 465 | DeCurtis_01504563 | DeCurtis_01504564 | Email Chain with attachment re Candidates; Level 11 Available Staff | Expect to Offer | R, H, UP, F, MIL | | | |
| 466 | DeCurtis_01531277 | DeCurtis_01531281 | Statement of Work No. 12 - (May EIC Show, Support and Execution) | Expect to Offer | R, H, UP, F | | | |
| 467 | DeCurtis_01642453 | DeCurtis_01642457 | Statement of Work No. 9 - Strategic Services - Productization of Entity Services between DeCurtis Corporation and Carnival Corporation | Expect to Offer | R, H, UP, F | | | |
| 468 | DeCurtis_01642458 | DeCurtis_01642467 | Statement of Work No. 10 for Master Services Agreement between Carnival Corporation and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 469 | DeCurtis_01519356 | DeCurtis_01519360 | Email re NCL Success | May Offer | R, H, UP, F, MIL | | | |
| 470 | DeCurtis_01519743 | DeCurtis_01519746 | Email with attachment re Updated Status Report Summary | May Offer | R, H, UP, F | | | |
| 471 | DeCurtis_01520377 | DeCurtis_01520393 | Email with attachment re Example of System Diagram; Project Kickoff PowerPoint | Expect to Offer | R, H, UP, F | | | |
| 472 | DeCurtis_01520394 | DeCurtis_01520395 | Email re Camp Pali Opportunity | Expect to Offer | R, H, UP, F | | | |
| 473 | DeCurtis_01530017 | DeCurtis_01530067 | Email with attachments re Action from Reader/Medallion Workshop | May Offer | R, H, UP, F | | | |
| 474 | DeCurtis_01549001 | DeCurtis_01549008 | Email re Program Management Office - HLSP_Crew | May Offer | R, H, UP, F | | | |
| 475 | DeCurtis_01594059 | DeCurtis_01594083 | Email Chain with attachment re Norwegian Cruise Freedom Executive Meeting | Expect to Offer | R, H, UP, F, MIL | | | |
| 476 | DeCurtis_01596608 | DeCurtis_01596648 | Email Chain with attachment Presentation: Virgin Voyages - Wearable - Engineering Handoff | May Offer | R, H, UP, F | | | |
| 477 | DeCurtis_01597389 | DeCurtis_01597393 | Email Chain with attachment re Call for Ladder Diagram; Assa Abloy - Draft Document re Wearable Life Cycle | May Offer | R, H, UP, F | | | |
| 478 | DeCurtis_01601997 | DeCurtis_01601998 | Email with attachments re VV Wearable - PCB Outline | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 479 | DeCurtis_01602002 | DeCurtis_01602002 | BLE Module Diagram | May Offer | R, H, UP, F, Rule 407 | | | |
| 480 | DeCurtis_01602011 | DeCurtis_01602011 | BLE Module Diagram | May Offer | R, H, UP, F, Rule 407 | | | |
| 481 | DeCurtis_01606080 | DeCurtis_01606085 | Email re Follow-Up | May Offer | R. H, UP, F, MIL | | | |
| 482 | DeCurtis_01606961 | DeCurtis_01606962 | DeCurtis Advertisement | May Offer | R, H, UP, F | | | |
| 483 | DeCurtis_01608260 | DeCurtis_01608260 | C3-Wireless Invoice | May Offer | R. H, UP, F, MIL | | | |
| 484 | DeCurtis_01610776 | DeCurtis_01610804 | Email Chain with attachment re Management Platform | May Offer | R, H, UP, F | | | |
| 485 | DeCurtis_01612258 | DeCurtis_01612259 | Email Chain re Mock Up Testing Today | May Offer | R, H, UP, F | | | |
| 486 | DeCurtis_01616823 | DeCurtis_01616826 | Email Chain re Initial Version of the DC Wearable Provisioning Software | May Offer | R, H, UP, F | | | |
| 487 | DeCurtis_01617152 | DeCurtis_01617153 | Email Chain re Weekly Technical Touch Base | May Offer | R, H, UP, F | | | |
| 488 | DeCurtis_01617635 | DeCurtis_01617651 | Email Chain with attachments re Follow Up | Expect to Offer | R, H, UP, F, MIL | | | |
| 489 | DeCurtis_01620105 | DeCurtis_01620144 | Email with attachments re AA BLE Door Lock Opening | Expect to Offer | A, R, H, UP, F, MIL | | | |
| 490 | DeCurtis_01628710 | DeCurtis_01628771 | Email with attachments re BLE Module and MP Documentation | Expect to Offer | R, H, UP, F | | | |
| 491 | DeCurtis_01630777 | DeCurtis_01630790 | Email with attachment re DeCurtis Corp. Draft Presentation Re Company Overview (October 2019) | Expect to Offer | R, H, UP, F, C, MIL | | | |
| 492 | DeCurtis_01642438 | DeCurtis_01642467 | Email with attachments re SOW Updates | Expect to Offer | R, H, UP, F | | | |
| 493 | DeCurtis_01643376 | DeCurtis_01643385 | Email with attachments re Statement of Work No. 11 between DeCurtis Corporation and Carnival Corporation | Expect to Offer | R, H, UP, F | | | |
| 494 | DeCurtis_01674193 | DeCurtis_01674223 | Email with attachment re Genting Cruise Lines Presentation | May Offer | R, H, UP, F | | | |
| 495 | DeCurtis_01694214 | DeCurtis_01694215 | Email Chain with attachment re EIC Guest Apps - L11 Tasks | Expect to Offer | R, H, UP, F | | | |
| 496 | DeCurtis_01704816 | DeCurtis_01704822 | Email Chain re NCL Comments to DXP Proposal | Expect to Offer | R, H, UP, F, MIL | | | |
| 497 | DeCurtis_01715971 | DeCurtis_01715972 | Email Chain re VV-ing Initial Requirements | Expect to Offer | R, H, UP, F | | | |
| 498 | DeCurtis_01717904 | DeCurtis_01717907 | Email Chain re Virgin Voyages Prototype Proposals | Expect to Offer | R, H, UP, F | | | |
| 499 | DeCurtis_01718559 | DeCurtis_01718562 | Email Chain re 2 DeCurtis Environments and Access | May Offer | R, H, UP, F | | | |
| 500 | DeCurtis_01737705 | DeCurtis_01737711 | Email Chain re Intro - Space Agency Design and Virgin Cruises App Team | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 501 | DeCurtis_01741237 | DeCurtis_01741238 | Email Chain re Matter, Ophir, Level 11 and Nytec have been Collaborating on PRD(s) | Expect to Offer | R, H, UP, F | | | |
| 502 | DeCurtis_01743362 | DeCurtis_01743365 | Email Chain re Nearby in iOS | Expect to Offer | R, H, UP, F | | | |
| 503 | DeCurtis_01759118 | DeCurtis_01759119 | Email Chain re Next Steps | Expect to Offer | R, H, UP, F | | | |
| 504 | DeCurtis_01764167 | DeCurtis_01764169 | Email Chain re Assa Abloy and DeCurtis | Expect to Offer | R, H, UP, F | | | |
| 505 | DeCurtis_01772373 | DeCurtis_01772386 | Email Chain with attachment re iBeacon Aggregator Service and BLE 5.0 | May Offer | R, H, UP, F | | | |
| 506 | DeCurtis_01775698 | DeCurtis_01775700 | Email Chain re Wearable Tech | May Offer | R, H, UP, F | | | |
| 507 | DeCurtis_01785606 | DeCurtis_01785608 | Email Chain re Lok8 Licensing Offer for your Hotel Project | Expect to Offer | R, H, UP, F, DAUB | | | |
| 508 | DeCurtis_01786623 | DeCurtis_01786623 | Email Chain re Level 11 Sow & Revenue Sharing | Expect to Offer | R, H, UP, F | | | |
| 509 | DeCurtis_01787481 | DeCurtis_01787484 | Email  Chain Re Location Services Demo | Expect to Offer | R, H, UP, F | | | |
| 510 | DeCurtis_01788277 | DeCurtis_01788278 | Email Chain re Wearable Tech Prototype | Expect to Offer | R, H, UP, F | | | |
| 511 | DeCurtis_01788984 | DeCurtis_01794986 | Email Chain re Wearable Tech | Expect to Offer | R, H, UP, F | | | |
| 512 | DeCurtis_01793374 | DeCurtis_01793374 | C3-Wireless Shipping Invoices - August 2018 | May Offer | R, H, UP, F | | | |
| 513 | DeCurtis_01794092 | DeCurtis_01794101 | C3-Wireless: BLE/NFC Wearables Development Proposal for DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 514 | DeCurtis_01794102 | DeCurtis_01794113 | C3-Wireless: BLE/NFC Wearables Development Proposal for DeCurtis Corp. | Expect to Offer | R, H, UP, F | | | |
| 515 | DeCurtis_01795650 | DeCurtis_01795658 | Email Chain with attachment re NCL - RFID Card Reader Document | May Offer | R, H, UP, F, MIL | | | |
| 516 | DeCurtis_01825701 | DeCurtis_01825785 | Email Chain with attachments re SOW Assistance | May Offer | R, H, UP, F | | | |
| 517 | DeCurtis_01827558 | DeCurtis_01827642 | Email Chain with attachments re SOW Assistance | May Offer | R, H, UP, F | | | |
| 518 | DeCurtis_01828012 | DeCurtis_01828122 | Email Chain with attachments re Assa Ably Web API | May Offer | R, H, UP, F | | | |
| 519 | DeCurtis_01828868 | DeCurtis_01828920 | Email Chain with attachment re DXP Crew F&B Weekly | May Offer | R, H, UP, F | | | |
| 520 | DeCurtis_01830577 | DeCurtis_01830638 | Email Chain with attachments re BLE Module and MP Documentation | May Offer | R, H, UP, F | | | |
| 521 | DeCurtis_01831135 | DeCurtis_01831136 | Flow Chart - Wearable Process Flow Using Visionline | Expect to Offer | R, H, UP, F, C | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 522 | DeCurtis_01840773 | DeCurtis_01840780 | Fidello Cruise Software GmbH - FC RFID Data Structure Technical Specification Version 7.30.8xx | May Offer | R, H, UP, F | | | |
| 523 | DeCurtis_01860339 | DeCurtis_01860351 | Email re iBeacon Trackable Issues | May Offer | R, H, UP, F, DAUB | | | |
| 524 | DeCurtis_01860418 | DeCurtis_01860419 | Flow Chart - Wearable Process Flow Using Visionline | May Offer | R, H, UP, F, C | | | |
| 525 | DeCurtis_01869977 | DeCurtis_01869984 | Email with attachment re Adding Wearable #54 as a Joiner for Allure 1 | May Offer | R, H, UP, F | | | |
| 526 | DeCurtis_01870823 | DeCurtis_01870898 | Email Chain with attachments re BLE Reader Documents | May Offer | R, H, UP, F | | | |
| 527 | DeCurtis_01870976 | DeCurtis_01871018 | Email Chain with attachment re DeCurtis Update and BLE Management Platform Deployment Guide | May Offer | R, H, UP, F | | | |
| 528 | DeCurtis_01871035 | DeCurtis_01871119 | Email Chain with attachments re DeCurtis Update and BLE Module | May Offer | R, H, UP, F | | | |
| 529 | DeCurtis_01871126 | DeCurtis_01871130 | Email Chain with attachments re The Ship has Shipped | Expect to Offer | R, H, UP, F | | | |
| 530 | DeCurtis_01882265 | DeCurtis_01882277 | Statement of Work No. 5 for Master Services Agreement between Carnival Corporation & PLAC and Level 11 | Expect to Offer | R, H, UP, F | | | |
| 531 | DeCurtis_01882278 | DeCurtis_01882290 | Statement of Work No. 7 for Master Services Agreement between Carnival Corporation & PLAC and Level 11 | Expect to Offer | R, H, UP, F | | | |
| 532 | DeCurtis_01887091 | DeCurtis_01887103 | Statement of Work No. 5 for Master Services Agreement between Carnival Corporation & PLAC and Level 11 | Expect to Offer | R, H, UP, F | | | |
| 533 | DeCurtis_01887104 | DeCurtis_01887116 | Statement of Work No. 7 for Master Services Agreement between Carnival Corporation & PLAC and Level 11 | May Offer | R, H, UP, F | | | |
| 534 | DeCurtis_01891885 | DeCurtis_01891888 | DeCurtis Corporation Document re MI6 Digital Door Look - User Scenarios Version 1.1 | Expect to Offer | R, H, UP, F | | | |
| 535 | DeCurtis_01891932 | DeCurtis_01891940 | Assa Abloy - Wearable requirements specification draft | May Offer | R, H, UP, F | | | |
| 536 | DeCurtis_01946460 | DeCurtis_01946464 | Email Chain with attachment re Level SOW & Revenue Sharing | Expect to Offer | R, H, UP, F | | | |
| 537 | DeCurtis_01951291 | DeCurtis_01951397 | Assa Abloy - Web API Document | May Offer | R, H, UP, F | | | |
| 538 | DeCurtis_01957804 | DeCurtis_01957809 | Email with attachment re Trilateration Status | Expect to Offer | R, H, UP, F | | | |
| 539 | DeCurtis_01957899 | DeCurtis_01957905 | Email with attachment re Adding Wearable #54 as a Joiner for Allure 1 | May Offer | R, H, UP, F | | | |
| 540 | DeCurtis_01962116 | DeCurtis_01962124 | Email with attachment re Location Engine Processing Pipeline | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 541 | DeCurtis_01962125 | DeCurtis_01962130 | Email with attachment re Location Engine Processing Pipeline | May Offer | R, H, UP, F | | | |
| 542 | DeCurtis_01971235 | DeCurtis_01971251 | Project Trident: Level 11 Product Requirements Document - Social Communications for Ocean Portal and Mobile | May Offer | R, H, UP, F, DAUB | | | |
| 543 | DeCurtis_01971253 | DeCurtis_01971263 | Project Trident: Level 11 Product Requirements Document - Component Monitoring (August 2015) (Draft) | May Offer | R, H, UP, F, DAUB | | | |
| 544 | DeCurtis_01971265 | DeCurtis_01971278 | Project Trident: Level 11 Product Requirements Document - Photo/Video-Based "Ambient Layer" to Support Constellation | May Offer | R, H, UP, F, DAUB | | | |
| 545 | DeCurtis_01971280 | DeCurtis_01971290 | Project Trident: Level 11 Product Requirements Document - Load and System Testing (August 2015) (Draft) | Expect to Offer | R, H, UP, F, DAUB | | | |
| 546 | DeCurtis_01971292 | DeCurtis_01971307 | Project Trident: Level 11 Product Requirements Document - Location Services and Management | Expect to Offer | R, H, UP, F, DAUB | | | |
| 547 | DeCurtis_01971309 | DeCurtis_01971325 | Project Trident: Level 11 Product Requirements Document - Ocean Portal Controller (August 2015) (Draft) | Expect to Offer | R, H, UP, F, DAUB | | | |
| 548 | DeCurtis_01971327 | DeCurtis_01971339 | Project Trident: Level 11 Product Requirements Document - Social Networks Connector | Expect to Offer | R, H, UP, F, DAUB | | | |
| 549 | DeCurtis_01971364 | DeCurtis_01971376 | Statement of Work No. 5 between Carnival Corporation and Level 11 | Expect to Offer | R, H, UP, F | | | |
| 550 | DeCurtis_01971377 | DeCurtis_01971389 | Statement of Work No. 7 between Carnival Corporation and Level 11 | May Offer | R, H, UP, F | | | |
| 551 | DeCurtis_01973062 | DeCurtis_01973068 | DeCurtis Fidelio Lab Proposal | May Offer | R, H, UP, F | | | |
| 552 | DeCurtis_01973162 | DeCurtis_01973163 | DeCurtis Wayfinding Advertisement | May Offer | R, H, UP, F | | | |
| 553 | DeCurtis_01976203 | DeCurtis_01976217 | Email with attachment re Nearby POC Release | Expect to Offer | R, H, UP, F | | | |
| 554 | DeCurtis_01981837 | DeCurtis_01981846 | Email Chain with attachment re Loc8Tor Library | Expect to Offer | R, H, UP, F | | | |
| 555 | DeCurtis_01982691 | DeCurtis_01982691 | Flow Chart - Location Event Flow | Expect to Offer | R, H, UP, F | | | |
| 556 | DeCurtis_01985566 | DeCurtis_01985571 | Nytec Designed and Engineered Technology that Brings Carnival Corporation Ocean Medallion™ Wearable and Network of Intelligent Sensors to Life | May Offer | R, H, UP, F | | | |
| 557 | DeCurtis_01986129 | DeCurtis_01986129 | Email re New Name of LPMR is MI6 | Expect to Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 558 | DeCurtis_01986130 | DeCurtis_01986130 | Email Chain re LPMR Project | Expect to Offer | R, H, UP, F | | | |
| 559 | DeCurtis_01986137 | DeCurtis_01986137 | Email re DCMS - Projects on Hold | Expect to Offer | R, H, UP, F | | | |
| 560 | DeCurtis_01986251 | DeCurtis_01986252 | Email Chain re WSR (04/18-04/22) - Please Update | Expect to Offer | R, H, UP, F | | | |
| 561 | DeCurtis_01986254 | DeCurtis_01986254 | Email Chain re WSR (04/18-04/22) - Please Update | Expect to Offer | R, H, UP, F | | | |
| 562 | DeCurtis_01987957 | DeCurtis_01987976 | Email Chain with attachment Re Services Agreement between Virgin Cruises and DeCurtis Corp. effective September 25, 2019 | Expect to Offer | R, H, UP, F | | | |
| 563 | DeCurtis_01991773 | DeCurtis_01991782 | PowerPoint Presentation Re Shipmate Planning - Ordering and New Design | May Offer | R, H, UP, F | | | |
| 564 | DeCurtis_02001787 | DeCurtis_02001790 | Statement of Work between Level 11 and DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 565 | DeCurtis_02002160 | DeCurtis_02002161 | Email re Opportunity and R&D/POC | May Offer | R, H, UP, F | | | |
| 566 | DeCurtis_02005583 | DeCurtis_02005646 | Email with attachment re LPMR Source Docs 2 | Expect to Offer | R, H, UP, F | | | |
| 567 | DeCurtis_02008277 | DeCurtis_02008279 | Email Chain with attachment re Virgin | Expect to Offer | R, H, UP, F | | | |
| 568 | DeCurtis_2-00002198 | DeCurtis_2-00002217 | International Patent Publication No. WO 2015/142813 A1 (Martinez et al.) | May Offer | R, H, UP, F | | | |
| 569 | DeCurtis_2-00002683 | DeCurtis_2-00002714 | Assa Abloy Catalogue - Electric Mortice Locks | Expect to Offer | R, H, UP, F | | | |
| 570 | DeCurtis_2-00002935 | DeCurtis_2-00003042 | Assa Abloy - Marine Product Catalogue (2016) | Expect to Offer | R, H, UP, F | | | |
| 571 | ACC_DCC23920 | ACC_DCC23927 | Project Trident - HW Product System Overview | Expect to Offer | R, H, UP, F | | | |
| 572 | ACC_DCC23928 | ACC_DCC23944 | Project Trident - Nytec Product Requirements Document - Guest Medallion | Expect to Offer | R, H, UP, F, C | | | |
| 573 | ACC_DCC23945 | ACC_DCC23963 | Project Trident - Nytec Product Requirements Document - Static Reader | Expect to Offer | R, H, UP, F | | | |
| 574 | ACC_DCC23989 | ACC_DCC23997 | Project Trident - Nytec Medallion Antenna Design Product - Requirements Document | Expect to Offer | R, H, UP, F | | | |
| 575 | C3-0028422 | C3-0031243 | Bluetooth Core Specification V5.0 | Expect to Offer | A, R, H, UP, F | | | |
| 576 | JP_CC_00000351 | JP_CC_00000351 | Email re Task List Checkpoint | Expect to Offer | R, H, UP, F | | | |
| 577 | LEARISH_0000122 | LEARISH_0000122 | Email re VV Architecture Review Board | Expect to Offer | R, H, F | | | |
| 578 | VIRGIN000027 | VIRGIN000027 | Excel spreadsheet re C3 Wearable BOM | Expect to Offer | R, H, UP, F | | | |
| 579 | CC_TX_Prod_001587 | CC_TX_Prod_001866 | DeCurtis NonInfringement, Invalidity, and Unenforceability Contentions with Exhibits | Expect to Offer | R, H, UP, F, C | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 580 | C3-0049689 | C3-0049690 | Email re Advertisement data | Expect to Offer | A, R, H, UP, F, MIL | | | |
| 581 | CARNIVAL00018348 | CARNIVAL00018348 | Excel Spreadsheet | Expect to Offer | R, H, UP, F | | | |
| 582 | DeCurtis_00255658 | DeCurtis_00255670 | Product Information re Bluetooth Low Energy wearable (similar in style to Fitbit) with NFC | Expect to Offer | R, H, UP, F | | | |
| 583 | DeCurtis_00255952 | DeCurtis_00255960 | Assa Abloy Wearable Protocol Overview (WPO) | Expect to Offer | A, R, H, UP, F, MIL | | | |
| 584 | DeCurtis_01716016 | DeCurtis_01716016 | Email re Tech/Business Requirements of Wearable | Expect to Offer | R, H, UP, F | | | |
| 585 | CC_TX_Prod_002088 | CC_TX_Prod_002751 | DeCurtis's First Supplemental Answer to Interrogatory No. 11 | Expect to Offer | R, UP, MIL, C | | | |
| 586 | DECURTIS-SC-000001 | DECURTIS-SC-000507 | DeCurtis Source Code | Expect to Offer | R, H, UP, F, Rule 407, MIL | | | |
| 587 | CC_TX_Prod_000847 | CC_TX_Prod_001183 | Rebuttal Expert Report of Erik De La Iglesia Regarding Validity of U.S. Patent Nos. 10,045,184; 10,049,516; and 10,157,514 with exhibits | May Offer | R, H, UP, F, MIL | | | |
| 588 | CC_TX_Prod_000838 | CC_TX_Prod_000843 | Rebuttal Expert Report of Erik De La Iglesia Exhibit D - List of Materials Considered | May Offer | R, H, UP, F, MIL | | | |
| 589 | CC_TX_Prod_001184 | CC_TX_Prod_001192 | Supplemental Expert Report of Erik De La Iglesia Regarding DeCurtis's Infringement of U.S. Patent No. 10,157,514 | May Offer | R, H, UP, F | | | |
| 590 | ASSAABLOY0000576 | ASSAABLOY0000578 | GAM2-3 Test BLE Visionline with Allure | May Offer | R, H, UP, F, MIL | | | |
| 591 | CARNIVAL00000181 | CARNIVAL00000197 | Product Requirements Document Carnival Signature Door Lock CES | Expect to Offer | R, H, UP, F | | | |
| 592 | CARNIVAL00000376 | CARNIVAL00000383 | Carnival Corporation Global Experience Innovation - Early Concepts Presentation | Expect to Offer | R, H, UP, F, DAUB | | | |
| 593 | CARNIVAL00001527 | CARNIVAL00001575 | Royal Princess Hardware Deployment Strategy Presentation | Expect to Offer | R, H, UP, F, DAUB | | | |
| 594 | CARNIVAL00004314 | CARNIVAL00004357 | Project Trident - Nytec Static Reader Interface Control Document (ICD) | May Offer | R, H, UP, F, DAUB | | | |
| 595 | CARNIVAL00018459 | CARNIVAL00018459 | PowerPoint re Level 11 EIC Use Cases Presentation | Expect to Offer | R, H, UP, F | | | |
| 596 | CARNIVAL00018461 | CARNIVAL00018461 | Carnival Cruise Lines Product Requirements Document Guest Medallion | Expect to Offer | R, H, UP, F | | | |
| 597 | CARNIVAL00018462 | CARNIVAL00018462 | Carnival Cruise Lines Product Requirements Document Static Reader | Expect to Offer | R, H, UP, F | | | |
| 598 | CARNIVAL00037290 | CARNIVAL00037306 | Product Requirements Document Carnival Signature Door Lock | Expect to Offer | R, H, UP, F, DAUB | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 599 | CARNIVAL00052228 | CARNIVAL00052232 | Mutual Non-Disclosure Agreement by and between Assa Abloy Hospitality and Carnival Corporation | May Offer | R, H, UP, F | | | |
| 600 | CARNIVAL00053091 | CARNIVAL00053101 | Statement of Work No. 20 for Master Services Agreement between Carnival Corporation and Nytec | May Offer | R, H, UP, F | | | |
| 601 | CARNIVAL00053102 | CARNIVAL00053113 | Statement of Work No. 21 for Master Services Agreement between Carnival Corporation and Nytec | May Offer | R, H, UP, F | | | |
| 602 | CARNIVAL00071483 | CARNIVAL00071483 | DeCurtis Enhancing the Cruise Experience Brochure | Expect to Offer | R, H, F, MIL | | | |
| 603 | CARNIVAL00071724 | CARNIVAL00071724 | DeCurtis Transformational Experience Technology Brochure | Expect to Offer | R, H, F | | | |
| 604 | CARNIVAL00110837 | CARNIVAL00110837 | PowerPoint re XIAccess Panel Solution Version 2.1 | Expect to Offer | R, H, UP, F, DAUB | | | |
| 605 | DeCurtis_00157216 | DeCurtis_00157227 | Document titled Ideas and concepts developed by EIC project | May Offer | | | | |
| 606 | CARNIVAL00566053 | CARNIVAL00566066 | Project Trident Door Lock Integrated Overview | Expect to Offer | R, H, UP, F, DAUB | | | |
| 607 | CARNIVAL00566090 | CARNIVAL00566095 | Statement of Work No. 105 for Master Services Agreement between Carnival Corporation and Level 11 Inc. | Expect to Offer | R, H, UP, F | | | |
| 608 | CARNIVAL00756074 | CARNIVAL00756075 | Statement of Work No. 106 for Master Services Agreement between Carnival Corporation and Level 11 Inc. | Expect to Offer | R, H, UP, F | | | |
| 609 | CARNIVAL00755823 | CARNIVAL00755823 | DeCurtis Activity Reservations Suite Brochure | Expect to Offer | R, H, F, MIL | | | |
| 610 | DeCurtis_2-00002516 | DeCurtis_2-00002567 | Assa Ablouge Catalouge - Hotel Security and Access Solutions | Expect to Offer | R, H, UP, F | | | |
| 611 | DeCurtis_2-00003078 | DeCurtis_2-00005849 | Specification of the Bluetooth System Version 4.2 Manual | Expect to Offer | A, H, F | | | |
| 612 | DeCurtis_00002378 | DeCurtis_00002402 | Software Development Services Agreement between Virgin Cruises Intermediate Limited and DeCurtis Corporation | Expect to Offer | R, H, UP, F, MIL | | | |
| 613 | DeCurtis_00157332 | DeCurtis_00157332 | Email with attachment re Invitation: Vision Deck Brainstorm @ Mon Jun 23, 2014 2pm - 5pm (jmp 1830@gmail.com) | Expect to Offer | R, H, UP, F | | | |
| 614 | DeCurtis_00157352 | DeCurtis_00157352 | Email re Estimote Stickers | May Offer | R, H, UP, F | | | |
| 615 | DeCurtis_00157409 | DeCurtis_00157409 | Email re Terminal scenariou for keys | Expect to Offer | R, H, UP, F | | | |
| 616 | DeCurtis_00157426 | DeCurtis_00157426 | Email re One Coin | May Offer | R, H, UP, F | | | |
| 617 | DeCurtis_00246430 | DeCurtis_00249251 | Bluetooth Core Specification V5.0 | May Offer | R, H, UP, F | | | |
| 618 | DeCurtis_00253876 | DeCurtis_00253880 | Statement of Work - Deliverables developed by C-3 Wireless | Expect to Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 619 | DeCurtis_00255509 | DeCurtis_00255517 | DeCurtis Corporation BLE/NFC Wearable Overview | Expect to Offer | R, H, UP, F | | | |
| 620 | DeCurtis_00370216 | DeCurtis_00370216 | Email with attachment re NCL Demo Scope | Expect to Offer | R, H, UP, F, MIL | | | |
| 621 | DeCurtis_00466225 | DeCurtis_00466226 | Email re MOM - DCMS Check-in Meeting | Expect to Offer | R, H, UP, F | | | |
| 622 | DeCurtis_00485862 | DeCurtis_00485867 | Email with attachment re Tilak Redesign Template.docx | Expect to Offer | R, H, UP, F | | | |
| 623 | DeCurtis_00499044 | DeCurtis_00499044 | Email re NCL opportunity | Expect to Offer | R, H, UP, F, MIL | | | |
| 624 | DeCurtis_00499080 | DeCurtis_00499080 | Email re FW: NCL opportunity | Expect to Offer | R, H, UP, F, MIL | | | |
| 625 | DeCurtis_00500907 | DeCurtis_00500908 | Email re SOW Assistance | May Offer | R, H, UP, F | | | |
| 626 | DeCurtis_00563398 | DeCurtis_00563400 | Email re FW: Poke Tech Meeting | Expect to Offer | R, H, UP, F | | | |
| 627 | DeCurtis_00564478 | DeCurtis_00564479 | Email re DCMS Update | Expect to Offer | R, H, UP, F | | | |
| 628 | DeCurtis_00563474 | DeCurtis_00563476 | Email re Requirements | Expect to Offer | R, H, UP, F | | | |
| 629 | DeCurtis_00685857 | DeCurtis_00685859 | Email re Demo | May Offer | R, H, UP, F, MIL | | | |
| 630 | DeCurtis_00685989 | DeCurtis_00685990 | Email re Exec Call Priorities Recap | May Offer | R, H, UP, F | | | |
| 631 | DeCurtis_00689999 | DeCurtis_00690004 | Email with attachment re FW: HPE WiFi based location finding | May Offer | R, H, UP, F | | | |
| 632 | DeCurtis_00777270 | DeCurtis_00777284 | Email with attachment Re HID SIO Processor | May Offer | R, H, UP, F | | | |
| 633 | DeCurtis_00886959 | DeCurtis_00886959 | Email re ID Format of emitter | May Offer | R, H, UP, F | | | |
| 634 | DeCurtis_00956113 | DeCurtis_00956113 | Email with attachment re FW: DCMS-List of Applications | Expect to Offer | R, H, UP, F | | | |
| 635 | DeCurtis_01482177 | DeCurtis_01482288 | DXP Platform Documentation | Expect to Offer | R, H, UP, F | | | |
| 636 | DeCurtis_01519042 | DeCurtis_01519043 | Email re Magic Band / VIP Guest Platform | May Offer | R, H, UP, F | | | |
| 637 | DeCurtis_01519242 | DeCurtis_01519243 | Email re C3 Wireless Location Services Hardware | May Offer | R, H, UP, F, MIL | | | |
| 638 | DeCurtis_01519499 | DeCurtis_01519501 | Email with attachment re 1 pager for Michelle | Expect to Offer | R, H, UP, F | | | |
| 639 | DeCurtis_01519502 | DeCurtis_01519502 | Virgin Voyages Proposal Summary | Expect to Offer | R, H, UP, F | | | |
| 640 | DeCurtis_01521708 | DeCurtis_01527135 | Email re Tilak Redesign Template | May Offer | R, H, UP, F | | | |
| 641 | DeCurtis_01531402 | DeCurtis_01531402 | Email with attachment re ATQ | May Offer | R, H, UP, F | | | |
| 642 | DeCurtis_01567056 | DeCurtis_01567058 | Email re RIF | Expect to Offer | R, H, UP, F | | | |
| 643 | DeCurtis_01639029 | DeCurtis_01639036 | Email re Updated | May Offer | R, H, UP, F | | | |
| 644 | DeCurtis_01640016 | DeCurtis_01640017 | Email re Craig Follow Up | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 645 | DeCurtis_01674060 | DeCurtis_01674061 | Email re Magic Bands, Reader and Such | May Offer | R, H, UP, F | | | |
| 646 | DeCurtis_01715611 | DeCurtis_01715611 | Email re Paragraph Request | Expect to Offer | R, H, UP, F, MIL | | | |
| 647 | DeCurtis_01715769 | DeCurtis_01715774 | Email re VV-Ving-Initials-Requirements | Expect to Offer | R, H, UP, F | | | |
| 648 | DeCurtis_01716008 | DeCurtis_01716008 | Email re DXP Presentation | Expect to Offer | R, H, UP, F, MIL | | | |
| 649 | DeCurtis_01716262 | DeCurtis_01716263 | Email re Poke Presentation Alignment | Expect to Offer | R, H, UP, F | | | |
| 650 | DeCurtis_01716451 | DeCurtis_01716452 | Email re Virgin meeting | May Offer | R, H, UP, F | | | |
| 651 | DeCurtis_01717949 | DeCurtis_01717951 | Email re Virgin Voyages Prototype Proposal | Expect to Offer | R, H, UP, F | | | |
| 652 | DeCurtis_01717969 | DeCurtis_01717971 | Email re HPE Aruba - Follow-up questions for initial design validation | May Offer | R, H, UP, F | | | |
| 653 | DeCurtis_01718007 | DeCurtis_01718009 | Email re Ship Designs with Location Services Infrastructure | Expect to Offer | R, H, UP, F | | | |
| 654 | DeCurtis_01717959 | DeCurtis_01717965 | Email re Intro - Space Agency Design and Virgin Cruises app team | May Offer | R, H, UP, F | | | |
| 655 | DeCurtis_01718138 | DeCurtis_01718146 | Email re HPE WiFi based location finding | May Offer | R, H, UP, F | | | |
| 656 | DeCurtis_01737436 | DeCurtis_01737439 | Email re Virgin Voyages Prototype Proposal | Expect to Offer | R, H, UP, F | | | |
| 657 | DeCurtis_01737794 | DeCurtis_01737802 | Email re HPE WiFi based location finding | May Offer | R, H, UP, F | | | |
| 658 | DeCurtis_01776483 | DeCurtis_01776492 | Email re VV-Ving-Initials-Requirements | Expect to Offer | R, H, UP, F | | | |
| 659 | DeCurtis_01789005 | DeCurtis_01789009 | Email re Fwd: wearable tech | Expect to Offer | R, H, UP, F | | | |
| 660 | DeCurtis_01784683 | DeCurtis_01784684 | Email re DeCurtis meeting summary | May Offer | R, H, UP, F | | | |
| 661 | DeCurtis_01785495 | DeCurtis_01785504 | Email re Possible alternate Sailor Aha moment for Level 1 | May Offer | R, H, UP, F | | | |
| 662 | DeCurtis_01873138 | DeCurtis_01873138 | Email with attachment re NCL Demo_v03Mar.pptx | May Offer | R, H, UP, F, MIL | | | |
| 663 | DeCurtis_01873139 | DeCurtis_01873153 | NCL / DeCurtis Digital Experience Platform | Expect to Offer | R, H, UP, F, MIL | | | |
| 664 | DeCurtis_01882229 | DeCurtis_01882239 | Email with attachments re MSA & SOW for DeCurtis & Virgin Cruises | May Offer | R, H, UP, F | | | |
| 665 | DeCurtis_01986340 | DeCurtis_01986341 | Email re MOM - DCMS Project Initiation and Vision discussion | Expect to Offer | R, H, UP, F | | | |
| 666 | DeCurtis_01986593 | DeCurtis_01986593 | Email re Virgin | May Offer | R, H, UP, F | | | |
| 667 | DPEP-00032 | DPEP-00073 | Disney Frod Design, Disney xBand R1G1 In Progress Presentation | May Offer | R, H, UP | | | |
| 668 | DPEP-20063 | DPEP-20079 | xConnect System Support - xBR, Release Version 1.0 | May Offer | | | | |
| 669 | DPEP-24994 | DPEP-24997 | Door Lock Protype Development - Overview | Expect to Offer | R, H, UP | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 670 | DPEP-24998 | DPEP-25008 | Walt Disney, State of Door Locks by R. Betteridge, et al. | Expect to Offer | R, H, UP | | | |
| 671 | DPEP-25009 | DPEP-25011 | Document titled Assa Abloy (Existing Hardware) | Expect to Offer | R, H, UP | | | |
| 672 | CC_TX_Prod_000609 | CC_TX_Prod_000625 | Rebuttal Expert Report of Dr. William Eisenstadt with exhibits | May Offer | R, H, UP, F | | | |
| 673 | CC_TX_Prod_000633 | CC_TX_Prod_000634 | Rebuttal Expert Report of Dr. William Eisenstadt Exhibit A - List of Materials Considered | May Offer | R, H, UP, F | | | |
| 674 | CC_TX_Prod_000635 | CC_TX_Prod_000700 | Rebuttal Expert Report of Dr. William Eisenstadt Exhibit B - Curriculum vitae | May Offer | R, H, UP, F | | | |
| 675 | | | Carnival Corporation's Amended  Notice of Deposition to Defendant David DeCurtis (DeCurtis Deposition Ex. 2) | May Offer | R, H, UP, F | | | |
| 676 | CC_TX_Prod_002026 | CC_TX_Prod_002028 | Carnival Corporation's Notice of Subpoena to David DeCurtis | May Offer | R, H, UP, F | | | |
| 677 | CC_TX_Prod_010733 | CC_TX_Prod_010733 | LinkedIn Profile of David DeCurtis | May Offer | R, H, F | | | |
| 678 | DeCurtis_00172759 | DeCurtis_00172759 | Email re John Padgett | Expect to Offer | R, H, UP, F | | | |
| 679 | DeCurtis_01654320 | DeCurtis_01654324 | Email re Revised MSA | Expect to Offer | R, H, UP, F | | | |
| 680 | DeCurtis_00245611 | DeCurtis_00245613 | Email re Business Model | Expect to Offer | R, H, UP, F | | | |
| 681 | DeCurtis_00369505 | DeCurtis_00369506 | Email re CC Experiences Spreadsheet | May Offer | R, H, UP, F | | | |
| 682 | DeCurtis_00245301 | DeCurtis_00245301 | Email re Confidential: Welcome Aboard | Expect to Offer | R, H, UP, F | | | |
| 683 | DeCurtis_00245302 | DeCurtis_00245345 | Carnival Corporation EIC Vision Presentation | Expect to Offer | R, H, UP, F | | | |
| 684 | DeCurtis_00645069 | DeCurtis_00645072 | Email re Validate Application UI and Flow | May Offer | R, H, UP, F | | | |
| 685 | DeCurtis_01639350 | DeCurtis_01639352 | Email re Simon INtro text proposal | Expect to Offer | R, H, UP, F, MIL | | | |
| 686 | DeCurtis_01494346 | DeCurtis_01494346 | Email re Patent issue | Expect to Offer | R, H, UP, F | | | |
| 687 | DECURTIS_2-00001994 | DECURTIS_2-00002013 | United States Patent Application Publication US2014/0122148 A1 | May Offer | R, H, UP, F | | | |
| 688 | DeCurtis_00241868 | DeCurtis_00241873 | Attachment to 1/21/2015 Email titled Ideas and concepts developed by EIC project | May Offer | R, UP | | | |
| 689 | DeCurtis_01465996 | DeCurtis_01466008 | Document titled Ideas and concepts developed by EIC project | May Offer | | | | |
| 690 | DeCurtis_00670679 | DeCurtis_00670680 | Email re Gangway!!!!!! | Expect to Offer | R, H, UP, F | | | |
| 691 | DeCurtis_01986193 | DeCurtis_01986194 | Email re MI6 and DEP - Future Direction | Expect to Offer | R, H, UP, F, DAUB | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 692 | DeCurtis_01472064 | DeCurtis_01472065 | Letter re DeCurtis files Complaint against Carnival Corporation | May Offer | R, H, UP, F | | | |
| 693 | DeCurtis_01507908 | DeCurtis_01507910 | Email re C3 Wireless visit | May Offer | R, H, UP, F | | | |
| 694 | DeCurtis_01494562 | DeCurtis_01494562 | Email re FW: Carnival Patents | Expect to Offer | R, H, UP, F | | | |
| 695 | DeCurtis_01486057 | DeCurtis_01486057 | Email re CC Door Lock Patent | Expect to Offer | R, H, UP, F | | | |
| 696 | DeCurtis_01671713 | DeCurtis_01671713 | Email re [EXT] Carnival Patent | Expect to Offer | R, H, UP, F | | | |
| 697 | DeCurtis_01494038 | DeCurtis_01494039 | Email re Carnival Patents | Expect to Offer | R, H, UP, F | | | |
| 698 | DeCurtis_01986985 | DeCurtis_01986985 | Email re Patents | Expect to Offer | R, H, UP, F | | | |
| 699 | DeCurtis_01859354 | DeCurtis_01859354 | Email re PAtents | Expect to Offer | R, H, UP, F | | | |
| 700 | DeCurtis_01620333 | DeCurtis_01620343 | CFC Intellectual property Application form, United States | May Offer | R, H, UP, F, I, Rule 407 | | | |
| 701 | DeCurtis_01674340 | DeCurtis_01674343 | Email re My Thoughts | Expect to Offer | R, H, UP, F, MIL | | | |
| 702 | DeCurtis_00157682 | DeCurtis_00157690 | Email re NCL Payment | Expect to Offer | R, H, UP, F, MIL | | | |
| 703 | DeCurtis_02001898 | DeCurtis_02001902 | Email re Patent Issue | Expect to Offer | R, H, UP, F | | | |
| 704 | DeCurtis_01717824 | DeCurtis_01717827 | Email re Lok8 licensing offer for your hotel project | Expect to Offer | R, H, UP, F | | | |
| 705 | DeCurtis_00362263 | DeCurtis_00362266 | DeCurtis Corporation MI6 Digital Door Lock User Scenarios, Version: 1.0 | Expect to Offer | R, H, UP, F | | | |
| 706 | DeCurtis_00362269 | DeCurtis_00362274 | DeCurtis Corporation Assa Abloy (VingCard Allure) Capabilities and Questionnaires, Version: 1.0 | Expect to Offer | R, H, UP, F | | | |
| 707 | DeCurtis_00499457 | DeCurtis_00499465 | MI6 - Digital Door Lock Storyboards | Expect to Offer | R, H, UP, F | | | |
| 708 | DeCurtis_00499453 | DeCurtis_00499453 | Digital Door Lock Journey Map | Expect to Offer | R, H, UP, F | | | |
| 709 | DeCurtis_01776337 | DeCurtis_01776339 | Email re Ving | Expect to Offer | R, H, UP, F | | | |
| 710 | DeCurtis_01773185 | DeCurtis_01773187 | Email re wearable tech | Expect to Offer | R, H, UP, F | | | |
| 711 | CARNIVAL00015250 | CARNIVAL00015251 | Letter re DeCurtis Breach of MSA | Expect to Offer | R, H, UP, F | | | |
| 712 | DeCurtis_01786784 | DeCurtis_01786788 | Email re DeCurtis Bliss Trip - Failure | Expect to Offer | R, H, UP, F | | | |
| 713 | DeCurtis_01946097 | DeCurtis_01946097 | Email re Final Presentation | Expect to Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 714 | DeCurtis_01946098 | DeCurtis_01946151 | Attachment to 10/30/2018 email titled Confidential Information Presentation November 2016 | Expect to Offer | R, H, UP, F, MIL | | | |
| 715 | DeCurtis_01945577 | DeCurtis_01945795 | DeCurtis Strategy Session Offsite Agenda with Attachment (Redacted) | Expect to Offer | R, H, UP, F | | | |
| 716 | DeCurtis_01674851 | DeCurtis_01674854 | Email re Updates | May Offer | R, H, UP, F | | | |
| 717 | DeCurtis_01704800 | DeCurtis_01704800 | Email re Michelle Call Notes | May Offer | R, H, UP, F | | | |
| 718 | DeCurtis_01876709 | DeCurtis_01876711 | Email re Page on DXP module progress | Expect to Offer | R, H, UP, F | | | |
| 719 | DeCurtis_01876712 | DeCurtis_01876712 | Attachment to 11/8/2019 Email re Excel Spreadsheet - DeCurtis Development Timeline | Expect to Offer | R, H, UP, F | | | |
| 720 | DeCurtis_00166932 | DeCurtis_00166933 | Email re CR Update and Request | Expect to Offer | R, H, UP, F | | | |
| 721 | DeCurtis_00690736 | DeCurtis_00690736 | Email re LPMR source dots 2 | Expect to Offer | R, H, UP, F | | | |
| 722 | DeCurtis_00160562 | DeCurtis_00160562 | Email re Project Trident ARB bi-weekly meeting | May Offer | R, H, UP, F | | | |
| 723 | CC_TX_Prod_002007 | CC_TX_Prod_002025 | Carnival Corporation's First Notice of 30(B)(6) Deposition to Defendant DeCurtis LLC | Expect to Offer | R, H, UP, F | | | |
| 724 | CC_TX_Prod_010734 | CC_TX_Prod_010739 | LinkedIn Profile of Derek Fournier | Expect to Offer | R, H, F | | | |
| 725 | | | Intentionally Omitted | | | | | |
| 726 | CARNIVAL00005292 | CARNIVAL00005295 | DeCurtis Team Roster | Expect to Offer | R, H, UP, F | | | |
| 727 | | | First Supplemental Answers of DeCurtis LLC and DeCurtis Corp. to Carnival Corporation's First Set of Interrogatories | Expect to Offer | R, UP, MIL | | | |
| 728 | DeCurtis_01643365 | DeCurtis_01643365 | Email re Trident Architecture Review Board - Notes | Expect to Offer | R, H, UP, F | | | |
| 729 | DeCurtis_01529483 | DeCurtis_01529491 | Email re PCM Asset Catalog - [P-1502] - Code Repository Access | May Offer | R, H, UP, F | | | |
| 730 | DeCurtis_01643339 | DeCurtis_01643340 | Email re Let's chat when you have a chance | May Offer | R, H, UP, F | | | |
| 731 | | | Intentionally Omitted | | | | | |
| 732 | DeCurtis_01643055 | DeCurtis_01643070 | Email re DeCurtis Relationship | May Offer | R, H, UP, F | | | |
| 733 | DeCurtis_01718831 | DeCurtis_01718862 | Email re Hands-on with the world's smartest cruise ship: the Anthem of the Seas I Pocketnow | May Offer | R, H, UP, F | | | |
| 734 | DeCurtis_01641167 | DeCurtis_01641168 | Email re Post Rally Training Information: TE2, Accenture | May Offer | R, H, UP, F | | | |
| 735 | DeCurtis_01640911 | DeCurtis_01640911 | Email re CR-25313 Entered | May Offer | R, H, UP, F | | | |
| 736 | CARNIVAL00442344 | CARNIVAL00442449 | Notes for Project Trident Meetings Miami July 7-9, 2015 | Expect to Offer | R, H, UP, F, DAUB | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 737 | CARNIVAL00003440 | CARNIVAL00003440 | Photograph of EIC - Atrium Experience Walkthrough | Expect to Offer | | | | |
| 738 | CARNIVAL00003442 | CARNIVAL00003442 | Photograph of EIC - Words "System Architecture" on Wall | May Offer | | | | |
| 739 | DeCurtis_01741554 | DeCurtis_01741555 | Email re Note / Question | Expect to Offer | R, H, UP, F | | | |
| 740 | DeCurtis_01640313 | DeCurtis_01640313 | Email re Oddness (XIC) | May Offer | R, H, UP, F | | | |
| 741 | DeCurtis_01636569 | DeCurtis_01636589 | Digital Experience Platform PowerPoint | Expect to Offer | R, H, UP, F, MIL | | | |
| 742 | CARNIVAL00756076 | CARNIVAL00756077 | DeCurtis Corporation Website Pages - DeCurtis Corporation provides technology solutions that improve health, safety and security, operational efficiency and guest experience | Expect to Offer | R, H, F, MIL | | | |
| 743 | DeCurtis_01639201 | DeCurtis_01639220 | DeCurtis Corporation Skeleton Pitch Slide Deck | Expect to Offer | R, H, UP, F, C | | | |
| 744 | DeCurtis_01473563 | DeCurtis_01473649 | DeCurtis Corporation Cruise Freedom Fulfilling on the Promise of Experience Innovation Slide Deck | Expect to Offer | R, H, UP, F, MIL | | | |
| 745 | DeCurtis_01509731 | DeCurtis_01509731 | Email re NCL Demo Planning | Expect to Offer | R, H, UP, F, MIL | | | |
| 746 | DeCurtis_01509732 | DeCurtis_01509732 | Attachment to 2/28/2017 Email re NCL Demo Planning Document | Expect to Offer | R, H, UP, F, MIL | | | |
| 747 | DeCurtis_01639344 | DeCurtis_01639344 | Email re Recommended Into | Expect to Offer | R, H, UP, F, MIL | | | |
| 748 | DeCurtis_01976191 | DeCurtis_01976202 | Tampa Bay Buccaneers Proposal | Expect to Offer | R, H, UP, F | | | |
| 749 | DeCurtis_00131005 | DeCurtis_00131027 | DeCurtis Corporation Product Requirements Document Greeter | Expect to Offer | R, H, UP, F | | | |
| 750 | DeCurtis_00499806 | DeCurtis_00499806 | Email re DCMS HLA-Need Review | Expect to Offer | R, H, UP, F | | | |
| 751 | DeCurtis_00933304 | DeCurtis_00933304 | Email re Action Needed: MI6 Reference Audit | Expect to Offer | R, H, UP, F | | | |
| 752 | DeCurtis_01633122 | DeCurtis_01633122 | Email re DXP UI | May Offer | R, H, UP, F | | | |
| 753 | DeCurtis_01948208 | DeCurtis_01948212 | Email re Cabin TV UI | May Offer | R, H, UP, F | | | |
| 754 | DeCurtis_01986654 | DeCurtis_01986656 | Email re FW: MI6 and DEP - Future Direction | Expect to Offer | R, H, UP, F, DAUB | | | |
| 755 | DeCurtis_00636581 | DeCurtis_00636582 | Email re Photo app on DXP | Expect to Offer | R, H, UP, F | | | |
| 756 | DeCurtis_01518924 | DeCurtis_01518927 | Email re MI6 I Status - 12/08 | Expect to Offer | R, H, UP, F | | | |
| 757 | DeCurtis_01517794 | DeCurtis_01517794 | Email re From Bob | Expect to Offer | R, H, UP, F | | | |
| 758 | DeCurtis_01517795 | DeCurtis_01517795 | Email re feature schedule | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 759 | DeCurtis_01517797 | DeCurtis_01517797 | Email re Strategic Services and Sherlock compressed file | May Offer | R, H, UP, F | | | |
| 760 | DeCurtis_01508675 | DeCurtis_01508677 | Email re MI6-Feature Comparison_V0.1.xlsx Excel Spreadsheet | Expect to Offer | R, H, UP, F | | | |
| 761 | DeCurtis_01508678 | DeCurtis_01508678 | Attachment to 1/17/2016 Email re Feature Comp.xlsx | Expect to Offer | R, H, UP, F | | | |
| 762 | DeCurtis_00413789 | DeCurtis_00413789 | Email re MI6- Feature Comparison with Carnival announced Features | Expect to Offer | R, H, UP, F | | | |
| 763 | DeCurtis_00413790 | DeCurtis_00413790 | Attachment to 1/12/2017 Email re M16-Feature Comparison V0.1.xlsx Excel Spreadsheet | Expect to Offer | R, H, UP, F | | | |
| 764 | DeCurtis_01969983 | DeCurtis_01969990 | Email re Urgent: Location Services Storyboard deck | Expect to Offer | R, H, UP, F | | | |
| 765 | DeCurtis_01969991 | DeCurtis_01970020 | Vision Creating Seachange Requires Innovation PowerPoint | Expect to Offer | R, H, UP, F | | | |
| 766 | DeCurtis_00414407 | DeCurtis_00414409 | Email re M16 Re-estimate prototype hours | Expect to Offer | R, H, UP, F | | | |
| 767 | DeCurtis_00499134 | DeCurtis_00499134 | Email re CSP Lab and Quick Availability | Expect to Offer | R, H, UP, F | | | |
| 768 | DeCurtis_01639833 | DeCurtis_01639834 | Weekly Status Report | Expect to Offer | R, H, UP, F | | | |
| 769 | DeCurtis_01639373 | DeCurtis_01639373 | Email re NCL Apps Device List.xlsx | Expect to Offer | R, H, UP, F, MIL | | | |
| 770 | DeCurtis_01639374 | DeCurtis_01639374 | Attachment to 2/22/2017 Email re NCL Apps Device List.xlsx Excel Spreadsheet | Expect to Offer | R, H, UP, F, MIL | | | |
| 771 | DeCurtis_00464905 | DeCurtis_00464905 | Email re NCL Demo Setup Document | Expect to Offer | R, H, UP, F, MIL | | | |
| 772 | DeCurtis_00464906 | DeCurtis_00464912 | Document titled Before the Show | Expect to Offer | R, H, UP, F, MIL | | | |
| 773 | DeCurtis_01439685 | DeCurtis_01439686 | Email re EIC and DXP Videos | Expect to Offer | R, H, UP, F | | | |
| 774 | DeCurtis_01640596 | DeCurtis_01640596 | Email re Light Went On (Thanks Jim) | Expect to Offer | R, H, UP, F | | | |
| 775 | DeCurtis_00636471 | DeCurtis_00636473 | Email re VV Lab Status | Expect to Offer | R, H, UP, F | | | |
| 776 | DeCurtis_00246276 | DeCurtis_00246280 | Document titled Location Engine Processing Pipeline | May Offer | R, H, UP, F | | | |
| 777 | DeCurtis_01735318 | DeCurtis_01735320 | Email re URGENT - Update form the Exec Call | Expect to Offer | R, H, UP, F | | | |
| 778 | DeCurtis_00685821 | DeCurtis_00685836 | Attachment to 2/7/2017 Email re DXP Studio Plam PowerPoint | Expect to Offer | R, H, UP, F | | | |
| 779 | DeCurtis_00767636 | DeCurtis_00767637 | Wearable Process Flow Using Visionline | Expect to Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 780 | DeCurtis_01473289 | DeCurtis_01473304 | DeCurtis Evolution PowerPoint | Expect to Offer | R, H, UP, F | | | |
| 781 | DeCurtis_01611532 | DeCurtis_01611532 | Email re Board Questions | Expect to Offer | R, H, UP, F | | | |
| 782 | DeCurtis_01611533 | DeCurtis_01611543 | Attachment to 2/9/2002 Email re Board Questions and Topics PowerPoint | Expect to Offer | R, H, UP, F, MIL | | | |
| 783 | DeCurtis_01513247 | DeCurtis_01513247 | Email re Virgin Concerns | Expect to Offer | R, H, UP, F | | | |
| 784 | DeCurtis_01513248 | DeCurtis_01513249 | Letter re DeCurtis Contract With Virgin in Jeopardy | Expect to Offer | R, H, UP, F | | | |
| 785 | DeCurtis_00853338 | DeCurtis_00853339 | Email re VV PI3 Update | May Offer | R, H, UP, F | | | |
| 786 | DeCurtis_01675480 | DeCurtis_01675481 | Email re Escalation - Virgin | Expect to Offer | R, H, UP, F | | | |
| 787 | DeCurtis_01472637 | DeCurtis_01472736 | Q220 Board Meeting Presentation (Redacted) | Expect to Offer | R, H, UP, F | | | |
| 788 | DeCurtis_01991044 | DeCurtis_01991044 | Email re Legal Rep Letter - Latham | Expect to Offer | R, H, UP, F, Rule 407 | | | |
| 789 | DeCurtis_01991045 | DeCurtis_01991069 | Software Development Services Agreement between Virgin Cruises and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 790 | DeCurtis_01486040 | DeCurtis_01486041 | Email re Information for AA Partner Call 10am | May Offer | R, H, UP, F | | | |
| 791 | DeCurtis_01630715 | DeCurtis_01630721 | Email re Fwd: Bliss Week Update - Friday | Expect to Offer | R, H, UP, F, MIL | | | |
| 792 | DeCurtis_01644826 | DeCurtis_01644826 | Email re Summit.pptx | Expect to Offer | R, H, UP, F, MIL | | | |
| 793 | DeCurtis_01644827 | DeCurtis_01644845 | Attachment to 8/5/2020 Email re Summit PowerPoint | Expect to Offer | R, H, UP, F, MIL | | | |
| 794 | DeCurtis_01611509 | DeCurtis_01611510 | Email re Carnival Corporation Intellectual Property Notice | Expect to Offer | R. H, UP, F, MIL | | | |
| 795 | DeCurtis_01990422 | DeCurtis_01990424 | Email re Update and Proposal Outline | May Offer | R, H, UP, F | | | |
| 796 | DeCurtis_01988391 | DeCurtis_01988394 | Letter re DeCurtis Corporation's e-mail Proposal dated February 11, 2021 regarding Master Project, Software License, Hardware and Support Agreement dated March 1, 2018 | Expect to Offer | R, H, UP, F | | | |
| 797 | DeCurtis_01489106 | DeCurtis_01489125 | DeCurtis Company Overview July 2019 | Expect to Offer | R, H, UP, F | | | |
| 798 | DeCurtis_01256139 | DeCurtis_01256153 | Revised DXP Proposal Vigon Passion for Simplicity | May Offer | R, H, UP, F | | | |
| 799 | DeCurtis_01419567 | DeCurtis_01419665 | DeCurtis Corporation Q320 Board Meeting Presentation (Redacted) | Expect to Offer | R, H, UP, F | | | |
| 800 | DeCurtis_00307960 | DeCurtis_00307963 | DeCurtis Website Media of Frequently Asked Questions | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 801 | DeCurtis_01474502 | DeCurtis_01474544 | DeCurtis DD Findings Presentation (Redacted) | Expect to Offer | R, H, UP, F | | | |
| 802 | FOURNIER_0000305 | FOURNIER_0000365 | Norwegian Cruise Line (NCL) Freedom Fulfilling the Promise of Experience Evolution PowerPoint | Expect to Offer | R, H, UP, F, MIL, C | | | |
| 803 | DeCurtis_01945981 | DeCurtis_01946034 | DeCurtis Corporation Confidential Information Presentation | Expect to Offer | R, H, UP, F, MIL | | | |
| 804 | DeCurtis_01620057 | DeCurtis_01620058 | Email re [EXT] Assistance Needed: Allure 1 | May Offer | R, H, UP, F | | | |
| 805 | DeCurtis_01945802 | DeCurtis_01945807 | Non-Binding Term Sheet Project Deep Sea | Expect to Offer | R, H, UP, F | | | |
| 806 | DeCurtis_01620165 | DeCurtis_01620172 | CFC Indication of Terms for DeCurtis Holdings LLC | Expect to Offer | R, H, UP, F, I, Rule 407 | | | |
| 807 | DeCurtis_01620149 | DeCurtis_01620164 | CFC Intellectual Property Policy Document, United States | Expect to Offer | R, H, UP, F, I, Rule 407 | | | |
| 808 | CC_TX_Prod_010740 | CC_TX_Prod_010743 | LinkedIn Profile of Jim Learish | Expect to Offer | R, H, F | | | |
| 809 | DeCurtis_00172995 | DeCurtis_00173000 | Statement of Work between DeCurtis Corporation and Carnival Cruise Lines | Expect to Offer | R, H, UP, F | | | |
| 810 | DeCurtis_01974267 | DeCurtis_01974267 | Email re Fwd: DeCurtis - Patent Infringement Submission | Expect to Offer | R, H, UP, F, I, Rule 407 | | | |
| 811 | DeCurtis_00245600 | DeCurtis_00245603 | Statement of Work (Gangway) between DeCurtis Corporation and Carnival Cruise Lines | Expect to Offer | R, H, UP, F | | | |
| 812 | | | Intentionally Omitted | | | | | |
| 813 | | | Intentionally Omitted | | | | | |
| 814 | | | Intentionally Omitted | | | | | |
| 815 | | | Intentionally Omitted | | | | | |
| 816 | DeCurtis_00172745 | DeCurtis_00172755 | Statement of Work No. 4 - (Gangway Access Control development) | Expect to Offer | R, H, UP, F | | | |
| 817 | DeCurtis_00173250 | DeCurtis_00173251 | Amendment to Statement of Work by and between Carnival Corporation and DeCurtis Corporation (SOW-4) | Expect to Offer | R, H, UP, F | | | |
| 818 | | | Intentionally Omitted | | | | | |
| 819 | | | Intentionally Omitted | | | | | |
| 820 | DeCurtis_00173252 | DeCurtis_00173275 | Statement of Work No.15 between DeCurtis and Carnival Cruise Line | Expect to Offer | R, H, UP, F | | | |
| 821 | DeCurtis_01720735 | DeCurtis_01720738 | Email re xIC (Formerly EIC) Status Sheet | Expect to Offer | R, H, UP, F | | | |
| 822 | DeCurtis_01719383 | DeCurtis_01719384 | Email re xiC Updates | May Offer | R, H, UP, F | | | |
| 823 | DeCurtis_01641347 | DeCurtis_01641348 | Email re Status Update | May Offer | R, H, UP, F | | | |
| 824 | DeCurtis_01640998 | DeCurtis_01640999 | Email re Ping | May Offer | R, H, UP, F | | | |
| 825 | DeCurtis_01520830 | DeCurtis_01520831 | Email re Draft Email to Doug | May Offer | R, H, UP, F | | | |
| 826 | DeCurtis_00685913 | DeCurtis_00685913 | Email re Fw: Action Needed: MI6 Reference Audit | Expect to Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 827 | DeCurtis_01640582 | DeCurtis_01640584 | Email re Update and Concerns | Expect to Offer | R, H, UP, F | | | |
| 828 | DeCurtis_01610170 | DeCurtis_01610177 | Email with attachment re Inflection Point | Expect to Offer | R, H, UP, F | | | |
| 829 | CC_TX_Prod_002007 | CC_TX_Prod_002025 | Carnival Corporation's First Notice of 30(b)(6) Deposition to Defendant DeCurtis LLC | May Offer | R, H, UP, F | | | |
| 830 | CC_TX_Prod_010744 | CC_TX_Prod_010753 | LinkedIn Profile of Joseph J. Carino, CMA, MBA | May Offer | R, H, F | | | |
| 831 | DeCurtis_01991393 | DeCurtis_01991393 | Email re PBC Questions | May Offer | R, H, UP, F, I | | | |
| 832 | DeCurtis_01991394 | DeCurtis_01991397 | Memo Re Going Concern Narrative (Redacted) | May Offer | R, H, UP, F, MIL, P | | | |
| 833 | DeCurtis_02009017 | DeCurtis_02009416 | Euclid Transactional, LLC The Right Angle for Risk, Buyer-Side Representations and Warranties Insurance Policy,  Master Policy # ET111-001-312 | May Offer | R, H, UP, F, I, Rule 407 | | | |
| 834 | DeCurtis_01870260 | DeCurtis_01870262 | Email re DeCurtis E&O/GL/Tech Policy | May Offer | R, H, UP, F, I, Rule 407 | | | |
| 835 | DeCurtis_01866694 | DeCurtis_01866699 | SouthEast Insurance Group Agency - Lloyd's of London General Liability Insurance Policy Issued to DeCurtis Holdings, LLC and DeCurtis, LLC DeCurtis, LLC | May Offer | R, H, UP, F, I, Rule 407 | | | |
| 836 | DeCurtis_01866691 | DeCurtis_01866693 | Email re Professional Liability/Cyber/GL renewal | May Offer | R, H, UP, F, I, Rule 407 | | | |
| 837 | DeCurtis_01866700 | DeCurtis_01866732 | CFC Technology Policy Document, United States | May Offer | R, H, UP, F, I, Rule 407 | | | |
| 838 | DeCurtis_01733663 | DeCurtis_01733663 | Email re Level 11 | May Offer | R, H, UP, F | | | |
| 839 | DeCurtis_01733664 | DeCurtis_01733664 | Attachment to 7/30/2019 Email re Excel Spreadsheet - Level 11 Analysis | May Offer | R, H, UP, F | | | |
| 840 | DeCurtis_01735737 | DeCurtis_01735738 | Email re Level 11 | May Offer | R, H, UP, F, MIL | | | |
| 841 | DeCurtis_01735630 | DeCurtis_01735630 | Email re Level 11 Analysis | May Offer | R, H, UP, F, MIL | | | |
| 842 | DeCurtis_01735631 | DeCurtis_01735636 | DeCurtis Corporation Level 11 Presentation | May Offer | R, H, UP, F | | | |
| 843 | DeCurtis_01735596 | DeCurtis_01735597 | Email re DeCurtis/ Shamrock Call re: Level11 Follow Up Call (AH, ML, BMB, AZ, JS) | May Offer | R, H, UP, F, MIL | | | |
| 844 | DeCurtis_02000563 | DeCurtis_02000565 | Email re Confidential: L0I for Level 11 | May Offer | R, H, UP, F, MIL | | | |
| 845 | DeCurtis_02000551 | DeCurtis_02000555 | Letter re Letter of Intent for Potential Transaction with Level 11 Consulting, LLC | May Offer | R, H, UP, F | | | |
| 846 | DeCurtis_02001620 | DeCurtis_02001622 | Email re Assa Abloy NDA | May Offer | R, H, UP, F | | | |
| 847 | DeCurtis_02001623 | DeCurtis_02001630 | Assa Abloy and DeCurtis Holdings, LLC Confidentiality Agreement | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 848 | DeCurtis_01734694 | DeCurtis_01734694 | Email re NCL - 2 Ships Remaining Due | May Offer | R, H, UP, F, MIL | | | |
| 849 | DeCurtis_01734302 | DeCurtis_01734304 | Email re My Thoughts (Want to discuss this afternoon or tomorrow) | Expect to Offer | R, H, UP, F | | | |
| 850 | DeCurtis_01616908 | DeCurtis_01616908 | Email re FR Business Plan | May Offer | R, H, UP, F | | | |
| 851 | DeCurtis_01616908 | DeCurtis_01616909 | Excel spreadsheet re Facial-business-plan | May Offer | R, H, UP, F | | | |
| 852 | DeCurtis_01733504 | DeCurtis_01733507 | Email re [Test] News from DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 853 | DeCurtis_01735531 | DeCurtis_01735532 | Email re FW: costing and timing assumptions / conclusions | May Offer | R, H, UP, F, MIL | | | |
| 854 | DeCurtis_01733564 | DeCurtis_01733564 | Email re FW: DeCurtis Q3 2019 BOD Mtg | Expect to Offer | R, H, UP, F, MIL | | | |
| 855 | DeCurtis_01733565 | DeCurtis_01733659 | Attachment to 8/1/2019 Email re DeCurtis Q3 Board Meeting Presentation | Expect to Offer | R, H, UP, F, MIL | | | |
| 856 | DeCurtis_01735459 | DeCurtis_01735460 | DeCurtis Re no hurrah responses needed. just reminding you of your progress during these hard weeks | Expect to Offer | R, H, UP, F | | | |
| 857 | DeCurtis_01992178 | DeCurtis_01992178 | Email re DXP | May Offer | R, H, UP, F | | | |
| 858 | DeCurtis_01991398 | DeCurtis_01991399 | Email re 2020 Sales by State and Client | May Offer | R, H, UP, F | | | |
| 859 | DeCurtis_01859484 | DeCurtis_01859492 | BoldLegal Project Deep Sea Draft Presentation | May Offer | R, H, UP, F | | | |
| 860 | DeCurtis_01991400 | DeCurtis_01991400 | Attachment to 2/26/2021 Email re Excel Spreadsheet - Sales by Client and Location | May Offer | R, H, UP, F | | | |
| 861 | DeCurtis_02001239 | DeCurtis_02001239 | Email re NCL MAS | May Offer | R, H, UP, F, MIL | | | |
| 862 | DeCurtis_01735372 | DeCurtis_01735375 | Email re FOR REVIEW - NCL Invoice 2160 Reader Support | May Offer | R, H, UP, F, MIL | | | |
| 863 | DeCurtis_01734485 | DeCurtis_01734485 | Email re Herrera Discussion Summary | Expect to Offer | R, H, UP, F | | | |
| 864 | DeCurtis_01734459 | DeCurtis_01734463 | Email re NCL Payment | Expect to Offer | R, H, UP, F, MIL | | | |
| 865 | DeCurtis_00157214 | DeCurtis_00157215 | Email re Draft Call Notes | Expect to Offer | H, F | | | |
| 866 | DeCurtis_01992525 | DeCurtis_01992525 | Email re NCL Wearables | Expect to Offer | R, H, UP, F, MIL | | | |
| 867 | DeCurtis_01733997 | DeCurtis_01733998 | Email re Underwriting questions | Expect to Offer | R, H, UP, F | | | |
| 868 | DeCurtis_01735129 | DeCurtis_01735130 | Email re DeCurtis Cash Forecast | Expect to Offer | R, H, UP, F | | | |
| 869 | DeCurtis_01735131 | DeCurtis_01735133 | DeCurtis Corporation FY20 Pipeline Presentation | Expect to Offer | R, H, UP, F | | | |
| 870 | DeCurtis_01961733 | DeCurtis_01961733 | Excel spreadsheet re DeCurtis Model Summary Financials | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 871 | DeCurtis_01617101 | DeCurtis_01617101 | Excel spreadsheet re Revenue by Customer and SOW | Expect to Offer | A, R, H, UP, F, C | | | |
| 872 | DeCurtis_00489324 | DeCurtis_00489327 | Email re Sherlock v1.0.0 UAT Release | Expect to Offer | R, H, UP, F | | | |
| 873 | DeCurtis_02008967 | DeCurtis_02008967 | Email re MI6 - Sprint 5 Deliverables | Expect to Offer | R, H, UP, F | | | |
| 874 | DeCurtis_01986689 | DeCurtis_01986689 | Email re FW: Wild for MI6 | Expect to Offer | R, H, UP, F | | | |
| 875 | DeCurtis_01441652 | DeCurtis_01441652 | Email re NCL MOCI Discussion on Archival Strategy | May Offer | R, H, UP, F, MIL | | | |
| 876 | DeCurtis_00487736 | DeCurtis_00487740 | Email re MOM ICOAP Logging Implementation Document and Video-Suggestions and Changes | May Offer | R, H, UP, F | | | |
| 877 | DeCurtis_01640525 | DeCurtis_01640527 | Email re Fwd: My thoughts | Expect to Offer | R, H, UP, F, DAUB | | | |
| 878 | DeCurtis_00329968 | DeCurtis_00329971 | Email re NCL On Prem Release Gangway Admin MAS | May Offer | R, H, UP, F, MIL | | | |
| 879 | DeCurtis_00638099 | DeCurtis_00638102 | Email re DeCurtis Bliss Trip - Failure | Expect to Offer | R, H, UP, F | | | |
| 880 | DeCurtis_00329780 | DeCurtis_00329781 | Email re DXP Architecture for Bliss | Expect to Offer | R, H, UP, F, MIL | | | |
| 881 | DeCurtis_00285726 | DeCurtis_00285734 | Email re 1 M requests load test results for the optimised dxp-infra-configuration service | May Offer | R, H, UP, F | | | |
| 882 | DeCurtis_01234130 | DeCurtis_01234131 | Email re Conversation with Valli Aluri | May Offer | R, H, UP, F | | | |
| 883 | DeCurtis_00412264 | DeCurtis_00412266 | Email re MOM Carnival Studio Prototypes-Daily Calls (9/29/2014) | Expect to Offer | R, H, UP, F | | | |
| 884 | DeCurtis_01234132 | DeCurtis_01234132 | Email re Conversation with Derek Fournier | Expect to Offer | R, H, UP, F | | | |
| 885 | DeCurtis_01986657 | DeCurtis_01986657 | Excel spreadsheet re Projects Started Since 2009 | Expect to Offer | R, H, UP, F | | | |
| 886 | DeCurtis_01529526 | DeCurtis_01529533 | Email re Greeter App running offline | May Offer | R, H, UP, F | | | |
| 887 | DeCurtis_00677880 | DeCurtis_00677885 | Email re Greeter app offline observations | May Offer | R, H, UP, F | | | |
| 888 | DeCurtis_01471144 | DeCurtis_01471145 | Email re DCMS- HLA Discussion | May Offer | R, H, UP, F | | | |
| 889 | DeCurtis_00564480 | DeCurtis_00564569 | Email with attachment re DCMS-Latest Carnival HLA and Services List | May Offer | R, H, UP, F | | | |
| 890 | DeCurtis_01986338 | DeCurtis_01986339 | Email re DCMS HLA First Draft | May Offer | R, H, UP, F | | | |
| 891 | DeCurtis_01118071 | DeCurtis_01118074 | Email re FW: Trident I PRD documents | May Offer | R, H, UP, F | | | |
| 892 | DeCurtis_01118075 | DeCurtis_01118075 | Excel spreadsheet re Resource allocation Carnival Projects | Expect to Offer | R, H, UP, F | | | |
| 893 | DeCurtis_00423367 | DeCurtis_00423368 | Email re M16 doe | Expect to Offer | R, H, UP, F | | | |
| 894 | DeCurtis_00423369 | DeCurtis_00423375 | Virgin Voyages Digital Cruise Experience Executive Summary | Expect to Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 895 | DeCurtis_01986824 | DeCurtis_01986824 | Email re MI6 and DEP - Future Directions | Expect to Offer | R, H, UP, F, DAUB | | | |
| 896 | DeCurtis_01986196 | DeCurtis_01986196 | Email re MI6 and DEP - Future Direction | Expect to Offer | R, H, UP, F, DAUB | | | |
| 897 | DeCurtis_00414395 | DeCurtis_00414395 | Email re CSP Reuse approach in MI6 | Expect to Offer | R, H, UP, F | | | |
| 898 | DeCurtis_00414396 | DeCurtis_00414396 | Attachment to 8/2/2016 Email re Prototype Reusability Matrix.xlsx Excel Spreadsheet | Expect to Offer | R, H, UP, F | | | |
| 899 | DeCurtis_01976165 | DeCurtis_01976166 | Email re MNDA and Case #3 | Expect to Offer | R, H, UP, F | | | |
| 900 | DeCurtis_01639134 | DeCurtis_01639142 | Email re Update | Expect to Offer | R, H, UP, F, DAUB | | | |
| 901 | DeCurtis_01638993 | DeCurtis_01638995 | Email re Checking In | Expect to Offer | R, H, UP, F, MIL | | | |
| 902 | DeCurtis_01638996 | DeCurtis_01639028 | Attachment to 3/30/2017 Email re NCL Proposal for DeCurtis Experience Platform | Expect to Offer | R, H, UP, F, MIL | | | |
| 903 | NCL-019628 | NCL-019643 | NCL Digital Experience Platform Slide Deck | Expect to Offer | R, H, UP, F, MIL | | | |
| 904 | NCL-000001 | NCL-000004 | Email re FW: DXP Question: Owner DXP End to End Impact on Existing Processes? | Expect to Offer | R, H, UP, F, MIL | | | |
| 905 | NCL-000032 | NCL-000084 | DXP Mobile Assembly Suite & Suspicious Item Search Plan | Expect to Offer | R, H, UP, F, MIL | | | |
| 906 | NCL-004588 | NCL-004588 | Email re MAS Troubleshooting Guide Issues | Expect to Offer | R, H, UP, F, MIL | | | |
| 907 | DeCurtis_00002177 | DeCurtis_00002228 | Master Project, Software License, Hardware and Support Agreement | Expect to Offer | R, H, UP, F, MIL | | | |
| 908 | NCL-008160 | NCL-008211 | Master Project, Software License, Hardware and Support Agreement | Expect to Offer | R, H, UP, F, MIL | | | |
| 909 | NCL-008354 | NCL-008357 | Cruise Freedom Executive Meeting Minutes | Expect to Offer | R, H, UP, F, MIL | | | |
| 910 | DeCurtis_00839123 | DeCurtis_00839125 | Email re Update please? | Expect to Offer | R, H, UP, F, MIL | | | |
| 911 | NCL-010018 | NCL-010022 | Email re DXP NCL Success Plan | Expect to Offer | R, H, UP, F, MIL | | | |
| 912 | DeCurtis_01704891 | DeCurtis_01704898 | Email re NCL Comments to DXP Proposal | Expect to Offer | R, H, UP, F | | | |
| 913 | NCL-007914 | NCL-007915 | Email re Minutes from our meeting yesterday | Expect to Offer | R, H, UP, F, MIL | | | |
| 914 | NCL-008244 | NCL-008244 | Email re DXP move forward planning | Expect to Offer | R, H, UP, F, MIL | | | |
| 915 | NCL-009798 | NCL-009799 | Email re DeCurtis negotiation status | Expect to Offer | R, H, UP, F, MIL | | | |
| 916 | NCL-007258 | NCL-007260 | Email re DXP Invoice (Redacted) | Expect to Offer | R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 917 | DeCurtis_01879174 | DeCurtis_01879180 | Email with attachments re NCL Payment | Expect to Offer | R, H, UP, F, MIL | | | |
| 918 | DeCurtis_00157536 | DeCurtis_00157536 | Email re DXP Past Due Notice | May Offer | R, H, UP, F, MIL | | | |
| 919 | DeCurtis_00002376 | DeCurtis_00002376 | Email re Carnival Patents | Expect to Offer | R, H, UP, F, MIL, Rule 407 | | | |
| 920 | | | Removed | May Offer | R, H, UP, F, MIL | | | |
| 921 | NCL-009773 | NCL-009775 | Email re DeCurtis Cruise Freedom Executive review | Expect to Offer | R, H, UP, F, MIL | | | |
| 922 | NCL-010025 | NCL-010027 | Email re DXP NCL Success Plan | Expect to Offer | R, H, UP, F, MIL | | | |
| 923 | NCL-010023 | NCL-010024 | Email re DXP NCL Success Plan | Expect to Offer | R, H, UP, F, MIL | | | |
| 924 | NCL-010015 | NCL-010017 | Email re DXP NCL Success Plan | Expect to Offer | R, H, UP, F, MIL | | | |
| 925 | CC_TX_Prod_009403 | CC_TX_Prod_009408 | Email with attachment re Action items from DeCurtis meeting yesterday (Redacted) | Expect to Offer | R, H, UP, F, MIL | | | |
| 926 | NCL-008740 | NCL-008742 | Email re W: NCL Comments to DXP Proposal | Expect to Offer | R, H, UP, F, MIL | | | |
| 927 | NCL-009057 | NCL-009057 | Email re List of Activities DeCurtis has to complete for Full Integration (Redacted) | Expect to Offer | R, H, UP, F, MIL | | | |
| 928 | NCL-010240 | NCL-010241 | Email re Follow up on DeCurtis items (Redacted) | Expect to Offer | R, H, UP, F, MIL | | | |
| 929 | NCL-009790 | NCL-009791 | Email re DeCurtis Invoices (Redacted) | Expect to Offer | R, H, UP, F, MIL | | | |
| 930 | NCL-010911 | NCL-010911 | Email re Note to David Herrera and others | Expect to Offer | R, H, UP, F, MIL | | | |
| 931 | NCL-009100 | NCL-009101 | Email re Potential example of the 672K scope - FW: QA DXP: 10.100.230.31 jobs not running | May Offer | R, H, UP, F, MIL | | | |
| 932 | NCL-004571 | NCL-004577 | Email re FW: David I Harry Call Notes | Expect to Offer | R, H, UP, F, MIL | | | |
| 933 | NCL-007268 | NCL-007268 | Email re MAS | May Offer | R, H, UP, F, MIL | | | |
| 934 | NCL-008582 | NCL-008582 | Email re FW: DXP Invoices | May Offer | R, H, UP, F, MIL | | | |
| 935 | NCL-007256 | NCL-007256 | Email re DXP Invoices (Redacted) | May Offer | R, H, UP, F, MIL | | | |
| 936 | NCL-007265 | NCL-007267 | Email re DXP Invoices | May Offer | R, H, UP, F, MIL | | | |
| 937 | NCL-007261 | NCL-007264 | Email with attachment re DXP Invoices (Redacted) | May Offer | R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 938 | NCL-007241 | NCL-007247 | Email with attachment re FW: NCL Payment (Redacted) | Expect to Offer | R, H, UP, F, MIL | | | |
| 939 | NCL-010826 | NCL-010831 | Email re NCL Comments to DXP Proposal | Expect to Offer | R, H, UP, F, MIL | | | |
| 940 | NCL-009817 | NCL-009818 | Email re DeCurtis Termination for convenience amount (Redacted) | Expect to Offer | R, H, UP, F, MIL | | | |
| 941 | NCL-007253 | NCL-007255 | Email re DeCurtis Termination for convenience amount (Redacted) | Expect to Offer | R, H, UP, F, MIL | | | |
| 942 | DeCurtis_01729308 | DeCurtis_01729309 | Email re DXP Update Call Notes 2-18-2020 | Expect to Offer | R, H, UP, F, MIL | | | |
| 943 | NCL-009284 | NCL-009284 | Email re A-Pass on Bliss and Encore | May Offer | R, H, UP, F, MIL | | | |
| 944 | DeCurtis_02006495 | DeCurtis_02006496 | Email re DeCurtis Zoom Meeting | May Offer | R, H, UP, F | | | |
| 945 | DeCurtis_01699999 | DeCurtis_01700000 | Email re Draft Call Notes | Expect to Offer | R, H, UP, F, MIL | | | |
| 946 | NCL-008245 | NCL-008246 | Email re DXP Support assessment | May Offer | R, H, UP, F, MIL | | | |
| 947 | DeCurtis_01736494 | DeCurtis_01736495 | Email re FW: IP Update Call Time | Expect to Offer | R, H, UP, F | | | |
| 948 | NCL-008225 | NCL-008233 | Email with attachment re details of DeCurtis Software delivered | Expect to Offer | R, H, UP, F, MIL | | | |
| 949 | NCL-009098 | NCL-009098 | Email re One more week in case you need anything. | May Offer | R, H, UP, F, MIL | | | |
| 950 | DeCurtis_00157533 | DeCurtis_00157535 | Email with attachment re DXP Past Due Notice | May Offer | R, H, UP, F, MIL | | | |
| 951 | DeCurtis_01674015 | DeCurtis_01674016 | Email re NCL Payment | Expect to Offer | R, H, UP, F, MIL | | | |
| 952 | DeCurtis_01607137 | DeCurtis_01607137 | Email re NCL Open Invoices and Proposal | Expect to Offer | R, H, UP, F, MIL | | | |
| 953 | DeCurtis_01607138 | DeCurtis_01607138 | Excel spreadsheet re DeCurtis Corporation NCL Open Invoices Open Balance as 5/13/20 | May Offer | R, H, UP, F, MIL | | | |
| 954 | DeCurtis_01734012 | DeCurtis_01734013 | Email re NCL Open Invoices & Proposal | Expect to Offer | R, H, UP, F | | | |
| 955 | DeCurtis_01734016 | DeCurtis_01734019 | Email re Revised NCL Draft Proposal | Expect to Offer | R, H, UP, F | | | |
| 956 | DeCurtis_02007826 | DeCurtis_02007835 | Email with attachment re Call Follow-up | May Offer | R, H, UP, F | | | |
| 957 | DeCurtis_02007761 | DeCurtis_02007762 | Email re NCL/ RCCL Council | May Offer | R, H, UP, F, MIL | | | |
| 958 | CC_TX_Prod_009972 | CC_TX_Prod_009974 | NCL Log In Screen - Cruise Freedom | May Offer | R, H, UP, F, MIL | | | |
| 959 | CC_TX_Prod_001980 | CC_TX_Prod_002006 | Carnival Corporation's Notice of Deposition and Subpoena Duces Tecum to Shamrock Capital Advisors, LLC | Expect to Offer | R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 960 | | | LinkedIn Profile of Andrew Howard | Expect to Offer | R, H, F | | | |
| 961 | SHAMROCK_00000001 | SHAMROCK_00000329 | Membership Interest Purchase Agreement Among Shamrock Capital Growth Fund IV, L.P. et al. and David DeCurtis | Expect to Offer | R, H, UP, F, MIL | | | |
| 962 | SHAMROCK_00004177 | SHAMROCK_00004178 | Quarter Letter to Investors from DeCurtis Corporation, LLC - Amount Invested $42.5 Million, Carrying Investment 12.0 million | Expect to Offer | R, H, UP, F, MIL | | | |
| 963 | SHAMROCK_00004187 | SHAMROCK_00004188 | Quarter Letter to Investors from DeCurtis Holdings, LLC - Amount Invested $44.5 Million, Carrying Investment 14.0 million | Expect to Offer | R, H, UP, F, MIL | | | |
| 964 | SHAMROCK_00004057 | SHAMROCK_00004059 | Email re FW: Crystal Update | May Offer | R, H, UP, F, MIL | | | |
| 965 | SHAMROCK_00003623 | SHAMROCK_00003624 | Email re FW: DeCurtis - Process Update | May Offer | R, H, UP, F, MIL | | | |
| 966 | SHAMROCK_00003625 | SHAMROCK_00003626 | DeCurtis - Module Development Roadmap - Module Summary | May Offer | R, H, UP, F, MIL | | | |
| 967 | SHAMROCK_00003627 | SHAMROCK_00003627 | DeCurtis Corporation Pipeline Update - Customer / Partner Summary | May Offer | R, H, UP, F, MIL | | | |
| 968 | SHAMROCK_00003620 | SHAMROCK_00003622 | Email re DeCurtis | May Offer | R, H, UP, F, MIL | | | |
| 969 | SHAMROCK_00003628 | SHAMROCK_00003631 | Email re DeCurtis - Process Update | May Offer | R, H, UP, F, MIL | | | |
| 970 | SHAMROCK_00003632 | SHAMROCK_00003651 | DeCurtis Corporation - Shamrock Capital Advisors Presentations | Expect to Offer | R, H, UP, F, MIL | | | |
| 971 | SHAMROCK_00003653 | SHAMROCK_00003656 | Letter re DeCurtis Indication of Interest | May Offer | R, H, UP, F, MIL | | | |
| 972 | SHAMROCK_00003657 | SHAMROCK_00003658 | Email re DeCurtis | May Offer | R, H, UP, F, MIL | | | |
| 973 | SHAMROCK_00003661 | SHAMROCK_00003661 | Email re DeCurtis | May Offer | R, H, UP, F, MIL | | | |
| 974 | DeCurtis_01962543 | DeCurtis_01962561 | Letter re DeCurtis Letter of Intent with Attachments | May Offer | R, H, UP, F | | | |
| 975 | SHAMROCK_00003732 | SHAMROCK_00003750 | Letter re DeCurtis Letter of Intent with Attachments | May Offer | R, H, UP, F, MIL | | | |
| 976 | SHAMROCK_00004467 | SHAMROCK_00004479 | DeCurtis Corporation - Shamrock Capital Advisors Presentations | Expect to Offer | R, H, UP, F, MIL | | | |
| 977 | SHAMROCK_00003821 | SHAMROCK_00003821 | Email re Virgin Voyages Agenda | May Offer | R, H, UP, F, MIL | | | |
| 978 | SHAMROCK_00003822 | SHAMROCK_00003822 | DeCurtis Virgin Meeting Outline | May Offer | R, H, UP, F, MIL | | | |
| 979 | SHAMROCK_00003835 | SHAMROCK_00003838 | Email re Norwegian CTO | May Offer | R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 980 | SHAMROCK_00005005 | SHAMROCK_00005032 | BCG Project Deep Sea: Touchpoint Week 1 Presentation | Expect to Offer | R, H, UP, F, MIL | | | |
| 981 | SHAMROCK_00005060 | SHAMROCK_00005083 | BCG The Boston Consulting Group | May Offer | R, H, UP, F, MIL | | | |
| 982 | SHAMROCK_00005084 | SHAMROCK_00005098 | Cruise Customer Interview Notes | May Offer | R, H, UP, F, MIL | | | |
| 983 | SHAMROCK_00005342 | SHAMROCK_00005396 | Cruise Customer Interview Notes - Follow ups | May Offer | R, H, UP, F, MIL | | | |
| 984 | DeCurtis_01598290 | DeCurtis_01598291 | Email re Day to Day Budget Help | May Offer | R, H, UP, F | | | |
| 985 | DeCurtis_01598292 | DeCurtis_01598292 | Excel spreadsheet re DeCurtis Model Summary P&L | Expect to Offer | R, H, UP, F | | | |
| 986 | SHAMROCK_00004880 | SHAMROCK_00004881 | Email re DeCurtis 01'20 Board Notes | Expect to Offer | R, H, UP, F, MIL | | | |
| 987 | SHAMROCK_00004812 | SHAMROCK_00004818 | Email re FW: Bliss Week Update - Friday | Expect to Offer | R, H, UP, F, MIL | | | |
| 988 | DeCurtis_02001509 | DeCurtis_02001510 | Email re NCL Next Steps | Expect to Offer | R, H, UP, F, MIL | | | |
| 989 | DeCurtis_01487462 | DeCurtis_01487468 | Email re Level 11 | Expect to Offer | R, H, UP, F | | | |
| 990 | SHAMROCK_00004169 | SHAMROCK_00004170 | Quarter Letter to Investors from DeCurtis Corporation, LLC - Amount Invested $40.5 Million | Expect to Offer | R, H, UP, F, MIL | | | |
| 991 | | | Removed | Expect to Offer | R, H, UP, F, MIL | | | |
| 992 | | | Removed | May Offer | R, H, UP, F, MIL | | | |
| 993 | | | Removed | May Offer | R, H, UP, F, MIL | | | |
| 994 | SHAMROCK_00004654 | SHAMROCK_00004659 | DeCurtis Customer Calls - Shamrock Capital Advisors Presentations | May Offer | R, H, UP, F, MIL | | | |
| 995 | DeCurtis_01615902 | DeCurtis_01615902 | Email re NCL ROI Analysis | May Offer | R, H, UP, F, MIL | | | |
| 996 | DeCurtis_01615903 | DeCurtis_01615903 | Excel spreadsheet re NCL ROI Analysis | May Offer | R, H, UP, F, MIL | | | |
| 997 | DeCurtis_01261740 | DeCurtis_01261745 | Email re Demo Deck Review - Near Final | May Offer | R, H, UP, F | | | |
| 998 | SHAMROCK_00004179 | SHAMROCK_00004180 | Quarter Letter to Investors from DeCurtis Corporation, LLC - Amount Invested $44.5 Million, Carrying Investment 14.0 million | Expect to Offer | R, H, UP, F, MIL | | | |
| 999 | SHAMROCk_00004181 | SHAMROCk_00004182 | Quarter Letter to Investors from DeCurtis Corporation, LLC - Amount Invested $44.5 Million, Carrying Investment 14.0 million | Expect to Offer | R, H, UP, F, MIL | | | |
| 1000 | SHAMROCK_00004185 | SHAMROCK_00004186 | Quarter Letter to Investors from DeCurtis Corporation, LLC - Amount Invested $44.5 Million, Carrying Investment 14.0 million | Expect to Offer | R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1001 | TE2-000365 | TE2-000383 | TE2 - Transforming Hospitality Experiences | May Offer | R, H, UP, F | | | |
| 1002 | TE2-005917 | TE2-005920 | Project Trident - The Experience Engine (TE2) | May Offer | R, H, UP, F, DAUB | | | |
| 1003 | TE2-000384 | TE2-000400 | Master Services Agreement between Carnival and Blazer and Flip Flops | May Offer | R, H, UP, F | | | |
| 1004 | TE2-000401 | TE2-000435 | Experience Operating System Component Purchase and License Agreement between Carnival and Blazer and Flip Flops | May Offer | R, H, UP, F | | | |
| 1005 | TE2-000460 | TE2-000466 | Statement of Work No. 1 for Master Services Agreement between Carnival and Blazer and Flip Flops | May Offer | R, H, UP, F | | | |
| 1006 | TE2-000467 | TE2-000473 | Statement of Work No. 2 for Master Services Agreement between Carnival and Blazer and Flip Flops | May Offer | R, H, UP, F | | | |
| 1007 | TE2-000474 | TE2-000479 | Statement of Work No. 3 for Master Services Agreement between Carnival and Blazer and Flip Flops | May Offer | R, H, UP, F | | | |
| 1008 | TE2-000484 | TE2-000494 | Statement of Work No. 4 for Master Services Agreement between Carnival and Blazer and Flip Flops | May Offer | R, H, UP, F | | | |
| 1009 | TE2-000509 | TE2-000519 | Statement of Work No. 6 for Master Services Agreement between Carnival and Blazer and Flip Flops | May Offer | R, H, UP, F | | | |
| 1010 | TE2-000629 | TE2-000641 | Statement of Work No. 14 for Master Services Agreement between Carnival and Blazer and Flip Flops | May Offer | R, H, UP, F | | | |
| 1011 | TE2-000644 | TE2-000655 | Statement of Work No. 15 for Master Services Agreement between Carnival and Blazer and Flip Flops | May Offer | R, H, UP, F | | | |
| 1012 | TE2-000738 | TE2-000749 | Statement of Work No. 21 for Master Services Agreement between Carnival and Blazer and Flip Flops | May Offer | R, H, UP, F | | | |
| 1013 | TE2-001654 | TE2-001655 | Email re Project Trident Kick-Off | May Offer | A, R, H, UP, F, DAUB | | | |
| 1014 | TE2-001837 | TE2-001837 | Email re Trident SOWs | May Offer | A, R, H, UP, F, DAUB | | | |
| 1015 | TE2-002683 | TE2-002698 | Email re Ocean Platform Deliverable Alignment | May Offer | A, R, H, UP, F, DAUB | | | |
| 1016 | TE2-002165 | TE2-002172 | Email with attachment re FW: Ocean 18 month Development Plan | May Offer | A, R, H, UP, F, DAUB | | | |
| 1017 | TE2-002489 | TE2-002490 | Email re Tech Teleconference | May Offer | A, R, H, UP, F | | | |
| 1018 | TE2-002026 | TE2-002026 | Email re Carnival Enterprise Architecture - Wiki User Account Details | May Offer | A, R, H, UP, F | | | |
| 1019 | TE2-001383 | TE2-001383 | Email re List of Collaborators | May Offer | A, R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1020 | TE2-002378 | TE2-002378 | Email re Entity Service Design Documents | May Offer | A, R, H, UP, F | | | |
| 1021 | TE2-001319 | TE2-001319 | Email re Architecture SOW | May Offer | A, R, H, UP, F | | | |
| 1022 | TE2-001330 | TE2-001332 | Email re Question of Caonical Data Model Work to Date | May Offer | A, R, H, UP, F | | | |
| 1023 | TE2-002275 | TE2-002285 | Email re RFC's 3 and 4 | May Offer | A, R, H, UP, F | | | |
| 1024 | TE2-001763 | TE2-001763 | Email re Review for RFC-022 | May Offer | A, R, H, UP, F | | | |
| 1025 | TE2-001441 | TE2-001442 | Email re RFC Arch 011 | May Offer | A, R, H, UP, F | | | |
| 1026 | TE2-002389 | TE2-002390 | Email re TE2 | May Offer | A, R, H, UP, F | | | |
| 1027 | TE2-003083 | TE2-003087 | Email re Meeting Request - DeCurtis and TE2 | May Offer | A, R, H, UP, F | | | |
| 1028 | TE2-001390 | TE2-001390 | Email re Purpose of CA Meeting | May Offer | A, R, H, UP, F | | | |
| 1029 | TE2-001432 | TE2-001434 | Email re Personal Event Images and Profile Images | May Offer | A, R, H, UP, F | | | |
| 1030 | TE2-001422 | TE2-001422 | Email re DeCurtis | May Offer | A, R, H, UP, F | | | |
| 1031 | TE2-002622 | TE2-002622 | Email re May 12 Update | May Offer | A, R, H, UP, F | | | |
| 1032 | TE2-001841 | TE2-001842 | Email re 5/13 Trident Update | May Offer | A, R, H, UP, F, DAUB | | | |
| 1033 | TE2-001407 | TE2-001408 | Email re Project Trident | May Offer | A, R, H, UP, F, DAUB | | | |
| 1034 | TE2-002536 | TE2-002536 | Email re GXI Cartographer | May Offer | A, R, H, UP, F | | | |
| 1035 | TE2-001384 | TE2-001384 | Email re Login to DeCurtis Wiki | May Offer | A, R, H, UP, F | | | |
| 1036 | DPEP-21612 | DPEP-21638 | Presentation: MyMagic+ Products and Services July Town Hall | Expect to Offer | | | | |
| 1037 | | | Article: Disney Gets into Wearable Tech with the MagicBand (Worrall Deposition Ex. 3) | May Offer | | | | |
| 1038 | | | Article: Disney $1 Billion Bet on a Magical Wristband (Worrall Deposition Ex. 4) | May Offer | | | | |
| 1039 | DPEP-21792 | DPEP-21805 | Disney X-Connect Product Suite | Expect to Offer | | | | |
| 1040 | DPEP-20363 | DPEP-20435 | Disney X-Connect System Support - xBR | Expect to Offer | | | | |
| 1041 | DPEP-20436 | DPEP-20503 | Disney X-Connect System Support - xTP | Expect to Offer | | | | |
| 1042 | DPEP-20504 | DPEP-20550 | Disney X-Connect System Troubleshooting Guide | May Offer | | | | |
| 1043 | DPEP-20243 | DPEP-20290 | Disney xBRMS Architecture | May Offer | | | | |
| 1044 | DPEP-20332 | DPEP-20362 | Disney xBRC User Guide | Expect to Offer | | | | |
| 1045 | DPEP-00001 | DPEP-00002 | Guest Detection Diagram | May Offer | | | | |
| 1046 | DPEP-00027 | DPEP-00027 | GFF Inside Architecture Diagram | May Offer | | | | |
| 1047 | DPEP-00007 | DPEP-000017 | Disney Guest Food Fast (GFF) - Order Location Service REST API | May Offer | | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1048 | DPEP-20204 | DPEP-20212 | Disney Cruise Line - Scope Document - 1124319 DCL Youth Activities RFID Expansion | May Offer | | | | |
| 1049 | DPEP-20001 | DPEP-20062 | Disney Cruise Line - Youth Activity Registration - Detailed Database Design | Expect to Offer | | | | |
| 1050 | DPEP-20083 | DPEP-20196 | Disney Cruise Line - Youth Activity Registration - Detailed Database Design | May Offer | | | | |
| 1051 | DPEP-24993 | DPEP-25011 | Door Lock Prototype Development, 19 pages | Expect to Offer | | | | |
| 1052 | | | Door Lock Prototype Development, 7 pages (Worrall Deposition Ex. 19) | May Offer | | | | |
| 1053 | CC_TX_Prod_009429 | CC_TX_Prod_009439 | Disney: State of Door Locks | May Offer | R, H, UP, F | | | |
| 1054 | DPEP-00074 | DPEP-000110 | Master Services and Software Maintenance Agreement between Disney Cruise Line and DeCurtis Corporation | May Offer | | | | |
| 1055 | DPEP-00269 | DPEP-00273 | Statement of Work No. 10 to Master Services and Software Maintenance Agreement between Walt Disney Parks and Resorts U.S. and DeCurtis Corporation | May Offer | | | | |
| 1056 | DPEP-00281 | DPEP-00284 | Statement of Work No. 29 to Master Services and Software Maintenance Agreement between Walt Disney Parks and Resorts U.S. and DeCurtis Corporation | May Offer | | | | |
| 1057 | DPEP-00285 | DPEP-00289 | Statement of Work No. 34 to Master Services and Software Maintenance Agreement between Walt Disney Parks and Resorts U.S. and DeCurtis Corporation | May Offer | | | | |
| 1058 | DPEP-00290 | DPEP-00293 | Statement of Work No. 35 to Master Services and Software Maintenance Agreement between Walt Disney Parks and Resorts U.S. and DeCurtis Corporation | May Offer | | | | |
| 1059 | DPEP-00294 | DPEP-00298 | Statement of Work No. 36 to Master Services and Software Maintenance Agreement between Walt Disney Parks and Resorts U.S. and DeCurtis Corporation | May Offer | | | | |
| 1060 | DPEP-00299 | DPEP-00304 | Statement of Work No. 37 to Master Services and Software Maintenance Agreement between Walt Disney Parks and Resorts U.S. and DeCurtis Corporation | May Offer | | | | |
| 1061 | DPEP-00277 | DPEP-00280 | Statement of Work No. 39 to Master Services and Software Maintenance Agreement between Walt Disney Parks and Resorts U.S. and DeCurtis Corporation | Expect to Offer | | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1062 | CC_TX_Prod_000543 | CC_TX_Prod_000608 | Expert Report of Mary Coleman with exhibits, and errata | May Offer | R, H, UP, F, DAUB | | | |
| 1063 | CC_TX_Prod_000427 | CC_TX_Prod_000542 | Coleman Expert Report Exhibit 1 - Curriculum vitae | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1064 | CC_TX_Prod_000427 | CC_TX_Prod_000542 | Coleman Expert Report Exhibit 2 - List of Materials Considered | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1065 | CC_TX_Prod_001196 | CC_TX_Prod_001196 | Coleman Exhibit 3 (Backup - hardcoded) to the Opening Expert Report of Mary Coleman, Ph.D. (Original Produced in Native Format) | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1066 | CC_TX_Prod_001193 | CC_TX_Prod_001193 | Coleman Exhibit 3 - DeCurtis Breakdown Spreadsheet | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1067 | Fournier_0000074 | Fournier_0000074 | Excel Spreadsheet | Expect to Offer | A, R, H, UP, F, C | | | |
| 1068 | CARNIVAL00126750 | CARNIVAL00126784 | Carnival Corporation - Project Ocean Presentation | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1069 | CARNIVAL00375784 | CARNIVAL00375850 | Carnival Corporation - Project Ocean Discussion Materials Presentation | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1070 | CARNIVAL00383736 | CARNIVAL00383757 | OCEAN KPI's April Princess Pack Covering financial & experience performance through March | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1071 | CARNIVAL00505802 | CARNIVAL00505802 | Excel spreadsheet re Project Ocean Financial Model | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1072 | CARNIVAL00037700 | CARNIVAL00037700 | DeCurtis Corporation Work Invoice #1637 re 100% Code Complete and Travel Expenses | Expect to Offer | R, H, UP, F | | | |
| 1073 | CARNIVAL00037701 | CARNIVAL00037701 | DeCurtis Corporation Work Invoice #1648 re Travel Expenses | Expect to Offer | R, H, UP, F | | | |
| 1074 | CARNIVAL00037706 | CARNIVAL00037725 | DeCurtis Corporation Work Invoice #1710 with backup receipts re Comcast Cable Studio Services | May Offer | R, H, UP, F | | | |
| 1075 | CARNIVAL00037728 | CARNIVAL00037811 | DeCurtis Corporation Work Invoice #1713 with backup receipts re Travel Expenses | May Offer | R, H, UP, F | | | |
| 1076 | CARNIVAL00037814 | CARNIVAL00037821 | DeCurtis Corporation Work Invoice #1731 with backup receipts re Travel Expenses | May Offer | R, H, UP, F | | | |
| 1077 | CARNIVAL00037822 | CARNIVAL00037834 | DeCurtis Corporation Work Invoice #1732 with backup receipts re Comcast Cable Studio Services | May Offer | R, H, UP, F | | | |
| 1078 | | | Intentionally Omitted | | | | | |
| 1079 | CARNIVAL00124750 | CARNIVAL00124757 | Ocean Overview Materials Presentation | May Offer | R, H, UP, F, DAUB | | | |
| 1080 | CARNIVAL00124846_001 | CARNIVAL00124846_001 | Draft Agreement | May Offer | R, H, UP, F, Rule 407, MIL | | | |
| 1081 | CARNIVAL00383005 | CARNIVAL00383038 | Project Ocean Due Diligence Executive Summary Presentation | Expect to Offer | R, H, UP, F, DAUB | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1082 | CARNIVAL00383512 | CARNIVAL00383536 | OCEAN KPI's June Executive Pack Covering financial & experience performance for May | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1083 | CARNIVAL00383612 | CARNIVAL00383667 | OCEAN KPI's November Executive Pack Covering financial & experience performance through October 2019 | May Offer | R, H, UP, F, DAUB | | | |
| 1084 | CARNIVAL00561163 | CARNIVAL00561230 | Carnival Corporation Project Ocean Discussion Materials | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1085 | CARNIVAL00756073 | CARNIVAL00756073 | DeCurtis Experience Platform Sheet | May Offer | R, H, F, MIL | | | |
| 1086 | DeCurtis_00001059 | DeCurtis_00001142 | DeCurtis Corporation Work Invoice #1713 with backup receipts re Travel Expenses | May Offer | R, H, UP, F | | | |
| 1087 | DeCurtis_00001818 | DeCurtis_00001837 | DeCurtis Corporation Work Invoice #1710 with backup receipts re Comcast Cable Studio Services | Expect to Offer | R, H, UP, F | | | |
| 1088 | DeCurtis_01509715 | DeCurtis_01509730 | Email Chain with attachment Re NCL Demo V03 | Expect to Offer | R, H, UP, F, MIL | | | |
| 1089 | DeCurtis_01602071 | DeCurtis_01602071 | Excel spreadsheet re DXP Pricing Model | May Offer | R, H, UP, F | | | |
| 1090 | DeCurtis_01716405 | DeCurtis_01716405 | Email re FW: MI6 SOW2-v4 | Expect to Offer | R, H, UP, F | | | |
| 1091 | DeCurtis_01716406 | DeCurtis_01716436 | Attachment to 9/23/2016 Email re MI6 SOW2-v4 | May Offer | R, H, UP, F | | | |
| 1092 | DeCurtis_01735570 | DeCurtis_01735570 | Excel spreadsheet re Active SOW's | May Offer | R, H, UP, F | | | |
| 1093 | DeCurtis_01860190 | DeCurtis_01860190 | Excel spreadsheet re Software, Hardware and Support Order Form Sheets | May Offer | R, H, UP, F | | | |
| 1094 | DeCurtis_01945862 | DeCurtis_01945937 | Email with attachments Re DeCurtis Corporation Confidential Information Presentation | May Offer | R, H, UP, F, MIL | | | |
| 1095 | EVR0002231 | EVR0002242 | Evercore Project Ocean Financial Overview | May Offer | R, H, UP, F | | | |
| 1096 | EVR0002324 | EVR0002326 | Evercore Project Ocean Financial Highlights | May Offer | R, H, UP, F | | | |
| 1097 | CARNIVAL00360213 | CARNIVAL00360282 | Presentation: Carnival Corporation Global Brand Tracking Monthly Reporting (October 2020) | May Offer | R, H, UP, F | | | |
| 1098 | | | Removed | May Offer | R, H, UP, F, DAUB | | | |
| 1099 | CARNIVAL00755094 | CARNIVAL00755096 | Email chain re Notes from Ocean Medallion Unveiling at CES - Good Things to Come in Small Packages | May Offer | R, H, UP, F, DAUB | | | |
| 1100 | DeCurtis_00157416 | DeCurtis_00157416 | Email re Ocean Vacations | May Offer | R, H, UP, F | | | |
| 1101 | DeCurtis_01730562 | DeCurtis_01730563 | Email chain re DeCurtis Meeting Summary | Expect to Offer | R, H, UP, F | | | |
| 1102 | DeCurtis_01735713 | DeCurtis_01735729 | Email chain with attachment Re Revised CNB Forecast - FY20 through FY22 | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1103 | DeCurtis_02000054 | DeCurtis_02000055 | Email with attachment Re DeCurtis Competition Call Agenda | May Offer | R, H, UP, F, MIL | | | |
| 1104 | Fournier_0000005 | Fournier_0000005 | Email Re EIC Script Only - We Destroyed Sammy, no? | May Offer | R, H, UP, F | | | |
| 1105 | Fournier_0001566 | Fournier_0001674 | BCG Presentation" Project Deep Sea - Final Report - Commercial (March 2019) | Expect to Offer | A, R, H, UP, F, C | | | |
| 1106 | DeCurtis_00078698 | DeCurtis_00078698 | Excel spreadsheet: CSP Applications Matrix V 2.1 | May Offer | R, H, UP, F | | | |
| 1107 | DeCurtis_00105811 | DeCurtis_00105811 | Excel spreadsheet: CSP_GuideDocuments | May Offer | R, H, UP, F | | | |
| 1108 | DeCurtis_00106167 | DeCurtis_00106167 | Excel spreadsheet: Carnival EIC Tracker | May Offer | R, H, UP, F | | | |
| 1109 | DeCurtis_00157513 | DeCurtis_00157515 | Email chain re Updates from Today - Please Read and Respond | May Offer | R, H, UP, F | | | |
| 1110 | DeCurtis_00157641 | DeCurtis_00157642 | Email chain re Note/Question | May Offer | R, H, UP, F | | | |
| 1111 | DeCurtis_00318227 | DeCurtis_00318244 | Email chain with attachment re DCL Exec Presentation | May Offer | R, H, UP, F | | | |
| 1112 | DeCurtis_00368832 | DeCurtis_00368834 | Email chain re CSP - Deliverables | May Offer | R, H, UP, F | | | |
| 1113 | DeCurtis_00413821 | DeCurtis_00413821 | Email chain re Action Needed - MI6 Reference Audit | May Offer | R, H, UP, F | | | |
| 1114 | DeCurtis_00413822 | DeCurtis_00413822 | Email chain re Action Needed - MI6 Reference Audit | May Offer | R, H, UP, F | | | |
| 1115 | DeCurtis_00414295 | DeCurtis_00414297 | Email chain re MI6 - Status | May Offer | R, H, UP, F | | | |
| 1116 | DeCurtis_00685797 | DeCurtis_00685779 | Email chain re Test Update - Day 2 | Expect to Offer | R, H, UP, F, MIL | | | |
| 1117 | DeCurtis_00685820 | DeCurtis_00685836 | Email with attachment re DXP Studio Plam.pptx | Expect to Offer | R, H, UP, F | | | |
| 1118 | DeCurtis_00689910 | DeCurtis_00689912 | Email Re Getting on Your Calendar June 6-9 | May Offer | R, H, UP, F | | | |
| 1119 | DeCurtis_00690495 | DeCurtis_00690505 | Email chain re Getting on Your Calendar June 6-9 | May Offer | R, H, UP, F | | | |
| 1120 | DeCurtis_00806132 | DeCurtis_00806133 | Email chain re Camera Specs for Photo | May Offer | R, H, UP, F | | | |
| 1121 | DeCurtis_01473985 | DeCurtis_01474012 | Presentation: Genting Cruise Lines - The DXP | Expect to Offer | R, H, UP, F, MIL | | | |
| 1122 | DeCurtis_01487768 | DeCurtis_01487772 | Email chain re Follow Up - Level 11 | May Offer | R, H, UP, F | | | |
| 1123 | DeCurtis_01487779 | DeCurtis_01487783 | Email chain re Follow Up - Level 11 | May Offer | R, H, UP, F | | | |
| 1124 | DeCurtis_01487829 | DeCurtis_01487833 | Email chain re Follow Up - Level 11 | May Offer | R, H, UP, F | | | |
| 1125 | DeCurtis_01488390 | DeCurtis_01488413 | Email with attachment re Level 11 DeCurtis Overview; Level 11 Shamrock Business Updates and Proposal | Expect to Offer | R, H, UP, F | | | |
| 1126 | DeCurtis_01490170 | DeCurtis_01490170 | Email re Early Feedback from NCL Team on Princess | May Offer | R, H, UP, F, MIL | | | |
| 1127 | DeCurtis_01517795 | DeCurtis_015197796 | Email with attachment re feature schedule | May Offer | R, H, UP, F | | | |
| 1128 | DeCurtis_01517798 | DeCurtis_01517798 | Document re "Following are the steps for Crew/Muster sync from SPMS to SS DB's" | May Offer | R, H, UP, F | | | |
| 1129 | DeCurtis_01517799 | DeCurtis_01517803 | Document re Sherlock Knowledge base to setup new Ship Environment | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1130 | DeCurtis_01517804 | DeCurtis_01517806 | Diagram re FR Process | May Offer | R, H, UP, F | | | |
| 1131 | DeCurtis_01517807 | DeCurtis_01517807 | Excel spreadsheet re Pixel App (Guest Facing App) | May Offer | R, H, UP, F | | | |
| 1132 | DeCurtis_01517808 | DeCurtis_01517808 | Email re SeaNtry Documents | May Offer | R, H, UP, F | | | |
| 1133 | DeCurtis_01517809 | DeCurtis_01517815 | Carnival Cruise Lines Gangway Access Control System User Access Role Definitions Version 1.2 | May Offer | R, H, UP, F | | | |
| 1134 | DeCurtis_01517816 | DeCurtis_01517818 | SeaNtry High Level Architecture (Phase 2) | May Offer | R, H, UP, F | | | |
| 1135 | DeCurtis_01517819 | DeCurtis_01517819 | Gangway High Level Architecture | May Offer | R, H, UP, F | | | |
| 1136 | DeCurtis_01517820 | DeCurtis_01517828 | SeaNtry Phase-II Feature Document | May Offer | R, H, UP, F | | | |
| 1137 | DeCurtis_01517829 | DeCurtis_01517829 | Email re MAS Documents | May Offer | R, H, UP, F | | | |
| 1138 | DeCurtis_01517830 | DeCurtis_01517845 | MAS Feature List | May Offer | R, H, UP, F | | | |
| 1139 | DeCurtis_01517846 | DeCurtis_01517846 | Deployment Diagram Sherlock, Gangway and MAS | May Offer | R, H, UP, F | | | |
| 1140 | DeCurtis_01517847 | DeCurtis_01517858 | Presentation: MAS Implementation Kick Off | May Offer | R, H, UP, F | | | |
| 1141 | DeCurtis_01517859 | DeCurtis_01517877 | Presentation: MAS Review and Demonstration | May Offer | R, H, UP, F | | | |
| 1142 | DeCurtis_01517878 | DeCurtis_01517891 | Bluetooth Sync in MAS | May Offer | R, H, UP, F | | | |
| 1143 | DeCurtis_01517892 | DeCurtis_01517898 | MAS Release Notes | May Offer | R, H, UP, F | | | |
| 1144 | DeCurtis_01517899 | DeCurtis_01517899 | MAS Overview | May Offer | R, H, UP, F | | | |
| 1145 | DeCurtis_01517900 | DeCurtis_01517915 | MAS Feature List | May Offer | R, H, UP, F | | | |
| 1146 | DeCurtis_01517916 | DeCurtis_01517916 | Email re SeaNtry Phase 1 and 2 Architecture Documents | May Offer | R, H, UP, F | | | |
| 1147 | DeCurtis_01517917 | DeCurtis_01517919 | SeaNtry High Level Architecture (Phase 2) | May Offer | R, H, UP, F | | | |
| 1148 | DeCurtis_01517920 | DeCurtis_01517920 | Gangway High Level Architecture | May Offer | R, H, UP, F | | | |
| 1149 | DeCurtis_01517921 | DeCurtis_01517921 | Email re User Guides MAS and SeaNtry | May Offer | R, H, UP, F | | | |
| 1150 | DeCurtis_01517922 | DeCurtis_01518004 | MAS User Manual | May Offer | R, H, UP, F | | | |
| 1151 | DeCurtis_01518005 | DeCurtis_01518063 | SeaNtry User Manual | May Offer | R, H, UP, F | | | |
| 1152 | DeCurtis_001518064 | DeCurtis_001518064 | Email re Network Diagram Sherlock, SeaNtry, and MAS | Expect to Offer | R, H, UP, F | | | |
| 1153 | DeCurtis_001518065 | DeCurtis_001518065 | Network Diagram Sherlock, Gangway and MAS | Expect to Offer | R, H, UP, F | | | |
| 1154 | DeCurtis_001520674 | DeCurtis_001520675 | Email re Follow Up - Thank You! | May Offer | R, H, UP, F, MIL | | | |
| 1155 | DeCurtis_01574079 | DeCurtis_01574080 | Email re Level 11 | Expect to Offer | R, H, UP, F | | | |
| 1156 | DeCurtis_01633648 | DeCurtis_01633663 | Email with attachment re Actual Deck We Used: NCL Exec Presentation | Expect to Offer | R, H, UP, F, MIL | | | |
| 1157 | DeCurtis_01639353 | DeCurtis_01639369 | Email chain with attachment re DXP Studio Plan | Expect to Offer | R, H, UP, F | | | |
| 1158 | DeCurtis_01642874 | DeCurtis_01642876 | Email chain re Quick Demo | May Offer | R, H, UP, F | | | |
| 1159 | DeCurtis_01858679 | DeCurtis_01858681 | Email chain re BLE at Carnival - Follow Up | May Offer | R, H, UP, F | | | |
| 1160 | DeCurtis_01860502 | DeCurtis_01860503 | Email re DXP LE Status Update | Expect to Offer | R, H, UP, F, DAUB | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1161 | DeCurtis_01970834 | DeCurtis_01970843 | Email chain with attachment re Example of System Diagram | Expect to Offer | R, H, UP, F | | | |
| 1162 | DeCurtis_01986101 | DeCurtis_01986104 | Email chain re DeCurtis SOW 3 and 4 - To Be Executed by DeCurtis | May Offer | R, H, UP, F | | | |
| 1163 | DeCurtis_00157549 | DeCurtis_00157563 | Email chain re DeCurtis Relationship | May Offer | R, H, UP, F | | | |
| 1164 | DeCurtis_00157652 | DeCurtis_00157660 | Email re Charter for Discussion | May Offer | R, H, UP, F | | | |
| 1165 | DeCurtis_00169647 | DeCurtis_00169647 | Email re Dinner Meeting between J. Padgett, M. Jungen and D. DeCurtis | Expect to Offer | R, H, UP, F | | | |
| 1166 | CARNIVAL00026905 | CARNIVAL00026905 | Carnival Corp. - Solution Architecture Workshop | May Offer | R, H, UP, F | | | |
| 1167 | DeCurtis_00160702 | DeCurtis_00160703 | Email chain re DeCurtis Bi-Weekly Partner Meeting | May Offer | R, H, UP, F | | | |
| 1168 | DeCurtis_01640301 | DeCurtis_01640303 | Email chain re Draft Email to Doug | May Offer | R, H, UP, F | | | |
| 1169 | DeCurtis_01643264 | DeCurtis_01643268 | Email chain re Level 11 Position | May Offer | R, H, UP, F | | | |
| 1170 | DeCurtis_01493467 | DeCurtis_01493470 | Email chain re Response from Dwayne (CCL) | May Offer | R, H, UP, F | | | |
| 1171 | DeCurtis_01495890 | DeCurtis_01495892 | Email chain re Pipeline Summary | May Offer | R, H, UP, F, MIL | | | |
| 1172 | DeCurtis_01868580 | DeCurtis_01868582 | Email chain re Insurance Claim | May Offer | R, H, UP, F, I, Rule 407 | | | |
| 1173 | DeCurtis_01868677 | DeCurtis_01868681 | Email chain re DeCurtis E&O/GL/Tech Policy | May Offer | R, H, UP, F, I, Rule 407 | | | |
| 1174 | DeCurtis_01870234 | DeCurtis_01870237 | Email chain re DeCurtis Management Liability Insurance Renewal Update | May Offer | R, H, UP, F, I, Rule 407 | | | |
| 1175 | DeCurtis_01877043 | DeCurtis_01877046 | Email chain re Insurance Claim | May Offer | R, H, UP, F, I, Rule 407 | | | |
| 1176 | DeCurtis_01961764 | DeCurtis_01961767 | Email chain with attachment re Hold for Additional Pipeline Review Discussion | May Offer | R, H, UP, F | | | |
| 1177 | DeCurtis_01974357 | DeCurtis_01974362 | Email chain with attachment re December Uses of Cash | May Offer | R, H, UP, F | | | |
| 1178 | DeCurtis_01981358 | DeCurtis_01961376 | Email with attachments re Call Information; Nutshell Pipeline 200728 | May Offer | R, H, UP, F | | | |
| 1179 | DeCurtis_01073244 | DeCurtis_01073248 | Email chain re Question on Developing Apps Faster | May Offer | R, H, UP, F | | | |
| 1180 | DeCurtis_01489278 | DeCurtis_01489303 | Email with attachments re Sensitive Data with Derek's Comments - Preso to David, Derek, and Jim - Financial Info Included - June | May Offer | R, H, UP, F | | | |
| 1181 | DeCurtis_01563399 | DeCurtis_01563407 | Email chain re Question on Developing Apps Faster | May Offer | R, H, UP, F | | | |
| 1182 | DeCurtis_01563612 | DeCurtis_01563619 | Email chain re Question on Developing Apps Faster | May Offer | R, H, UP, F | | | |
| 1183 | DeCurtis_01564886 | DeCurtis_01564895 | Email with attachment re Due Diligence Report Template | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1184 | DeCurtis_01637335 | DeCurtis_01637338 | Email with attachment re VV-David-v2 | May Offer | R, H, UP, F | | | |
| 1185 | Maxiru_016169 | Maxiru_016170 | Email chain re Daily Scrum of Scrums | May Offer | R, H, UP, F | | | |
| 1186 | DeCurtis_00157680 | DeCurtis_00157681 | Email chain re DXP Update Call Notes | May Offer | R, H, UP, F, MIL | | | |
| 1187 | DeCurtis_01419353 | DeCurtis_01419355 | Email chain re Reconnecting | May Offer | R, H, UP, F | | | |
| 1188 | DeCurtis_01473725 | DeCurtis_01473728 | Document Re Preparation for Call with Harry | May Offer | R, H, UP, F, MIL | | | |
| 1189 | DeCurtis_01490693 | DeCurtis_01490695 | Email chain re CFO Candidate | May Offer | R, H, UP, F, MIL | | | |
| 1190 | DeCurtis_01594343 | DeCurtis_01594351 | Email chain re Equipment Pickup for NCL Will be Delayed | May Offer | R, H, UP, F, MIL | | | |
| 1191 | DeCurtis_01611607 | DeCurtis_01611608 | Email chain re David/Harry Call Notes | May Offer | R. H, UP, F, MIL | | | |
| 1192 | DeCurtis_01620678 | DeCurtis_01620679 | Email chain re David/Harry Call Notes | May Offer | R, H, UP, F | | | |
| 1193 | DeCurtis_01620731 | DeCurtis_01620734 | Email chain re David/Harry Call Notes | May Offer | R, H, UP, F | | | |
| 1194 | DeCurtis_01621499 | DeCurtis_01621500 | Email chain re LogoJet Failure in Miami | May Offer | R, H, UP, F | | | |
| 1195 | DeCurtis_01674524 | DeCurtis_01674527 | Email chain re David/Harry Call Notes | May Offer | R, H, UP, F | | | |
| 1196 | DeCurtis_01674531 | DeCurtis_01674535 | Email chain re David/Harry Call Notes | May Offer | R, H, UP, F | | | |
| 1197 | DeCurtis_01962131 | DeCurtis_01962137 | Email chain re Location Engine - Optimization | May Offer | R, H, UP, F | | | |
| 1198 | DeCurtis_01962154 | DeCurtis_01962164 | Email with attachment re Executive Presentation | May Offer | R, H, UP, F | | | |
| 1199 | DeCurtis_01962278 | DeCurtis_01962299 | Master Contractor Services Agreement between DeCurtis Corporation and NCL Corporation | May Offer | R, H, UP, F, MIL | | | |
| 1200 | DeCurtis_01972381 | DeCurtis_01972471 | Email with attachment re Wearable Testing Lab | May Offer | R, H, UP, F | | | |
| 1201 | DeCurtis_01974625 | DeCurtis_01974642 | Email with attachments re NCL 10/17 Update | May Offer | R, H, UP, F, MIL | | | |
| 1202 | DeCurtis_01988109 | DeCurtis_01988111 | Email chain re Confidential | May Offer | R, H, UP, F | | | |
| 1203 | DeCurtis_01988176 | DeCurtis_01988178 | Email with attachment Re Letter from NCL Re Confidential Settlement Proposal | May Offer | R, H, UP, F, MIL, Rule 407 | | | |
| 1204 | DeCurtis_01990439 | DeCurtis_01990440 | Email re Update and Proposal Outline | May Offer | R, H, UP, F | | | |
| 1205 | DeCurtis_01999301 | DeCurtis_01999305 | Email chain with attachment re Meeting Minutes for DeCurtis Executive Meeting 8/13/2019 | May Offer | R, H, UP, F | | | |
| 1206 | DeCurtis_02001535 | DeCurtis_02001536 | Email re Update on NCL Call | May Offer | R, H, UP, F, MIL | | | |
| 1207 | DeCurtis_02002872 | DeCurtis_02002872 | Email chain re Quick Question | May Offer | R, H, UP, F, MIL | | | |
| 1208 | DeCurtis_00668870 | DeCurtis_00668871 | Email chain re OPCO Update and Team Kudos | May Offer | R, H, UP, F | | | |
| 1209 | DeCurtis_00762489 | DeCurtis_00762491 | Email chain re Bad Gateway Error | May Offer | R, H, UP, F | | | |
| 1210 | DeCurtis_00769975 | DeCurtis_00769976 | Email chain re VV Lab Status | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1211 | DeCurtis_01519810 | DeCurtis_01519814 | Email with attachment Re SOW No. 2 - Appendix A | May Offer | R, H, UP, F | | | |
| 1212 | DeCurtis_01547546 | DeCurtis_01547549 | Email chain re What Bug(s) Numbers (s) are Blocking Sailor Release | May Offer | R, H, UP, F | | | |
| 1213 | DeCurtis_01988201 | DeCurtis_01988207 | Email chain with attachment Re Revised DeCurtis Agreement | May Offer | R, H, UP, F | | | |
| 1214 | DeCurtis_01988299 | DeCurtis_01988301 | Email chain re VXP Live on Valiant! Thank You! | May Offer | R, H, UP, F | | | |
| 1215 | DeCurtis_01989199 | DeCurtis_01989201 | Email chain with attachment re Final DeCurtis Shield Press Release | May Offer | R, H, UP, F | | | |
| 1216 | DeCurtis_01989892 | DeCurtis_01989892 | Email chain re Bain Intro to Our CFO | May Offer | R, H, UP, F | | | |
| 1217 | DeCurtis_01990268 | DeCurtis_01990281 | Email chain with attachment Re For Review and Discussion; VCIL/DeCurtis Services Agreement | May Offer | R, H, UP, F | | | |
| 1218 | DeCurtis_01990387 | DeCurtis_01990393 | Email with attachment re VV Feature Breakdown | May Offer | R, H, UP, F | | | |
| 1219 | DeCurtis_01990596 | DeCurtis_01990598 | Email chain with attachment re VV Shield Press Release | May Offer | R, H, UP, F | | | |
| 1220 | DeCurtis_01993131 | DeCurtis_01993131 | Email re Just Got Off Call With Frank | May Offer | R, H, UP, F, Rule 407 | | | |
| 1221 | DeCurtis_02003798 | DeCurtis_02003800 | Letter from Virgin Voyages re Letter from Orrick Herrington & Sutcliffe | May Offer | R, H, UP, F, Rule 407 | | | |
| 1222 | DeCurtis_02003945 | DeCurtis_02003947 | Email Re Notes from Meeting | May Offer | R, H, UP, F | | | |
| 1223 | DeCurtis_2-00000001 | DeCurtis_2-00000001 | Diagram: High Level Architecture - Gangway | May Offer | R, H, UP, F | | | |
| 1224 | DeCurtis_2-00000002 | DeCurtis_2-00000002 | Diagram: Youth Activity Resort Mode | May Offer | R, H, UP, F | | | |
| 1225 | DeCurtis_2-00000003 | DeCurtis_2-00000003 | Diagram: Youth Activity (Ship Mode) | May Offer | R, H, UP, F | | | |
| 1226 | DeCurtis_2-00000004 | DeCurtis_2-00000004 | Diagram: GFF | May Offer | R, H, UP, F | | | |
| 1227 | DeCurtis_2-00000005 | DeCurtis_2-00000005 | Diagram: Restaurant Services | May Offer | R, H, UP, F | | | |
| 1228 | DeCurtis_2-00000006 | DeCurtis_2-00000006 | Diagram: GFF Inside | May Offer | R, H, UP, F | | | |
| 1229 | DeCurtis_2-00000007 | DeCurtis_2-00000009 | Diagram: Quick Components | May Offer | R, H, UP, F | | | |
| 1230 | DeCurtis_2-00000010 | DeCurtis_2-00000010 | Diagram: Youth Activity (Resort Mode) | May Offer | R, H, UP, F | | | |
| 1231 | DeCurtis_00157329 | DeCurtis_00157331 | Email chain re Magic- Simply Amazing!! - Note to Christina | May Offer | H, F | | | |
| 1232 | DeCurtis_00157385 | DeCurtis_00157387 | Email chain re Photo Project -Questions | May Offer | H, F | | | |
| 1233 | DeCurtis_01713901 | DeCurtis_01713905 | Email chain re Simulator Available | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1234 | DeCurtis_00157333 | DeCurtis_00157338 | Carnival Corporation - Global Brand Portfolio - Brand Icon, PPT Template | May Offer | R, H, UP, F | | | |
| 1235 | DeCurtis_00157339 | DeCurtis_00157339 | Email re JP - First Outbound Email | May Offer | | | | |
| 1236 | CARNIVAL00000269 | CARNIVAL00000269 | Table: Global Experience & Innovation - Project Trident Partners | May Offer | R, H, UP, F | | | |
| 1237 | DeCurtis_00157342 | DeCurtis_00157349 | Email with attachment re Scenarios | May Offer | R, H, UP, F | | | |
| 1238 | DeCurtis_00157372 | DeCurtis_00157373 | Email chain re Macro Scope List | May Offer | R, H, UP, F | | | |
| 1239 | CARNIVAL00000260 | CARNIVAL00000264 | Statement of Work No. 1 foe Master Service Agreement between Carnival Corporation and DeCurtis Corporation | May Offer | R, H, UP, F, C | | | |
| 1240 | DeCurtis_00157427 | DeCurtis_00157427 | Email chain re Ving NDA | May Offer | R, H, UP, F | | | |
| 1241 | DeCurtis_00157431 | DeCurtis_00157431 | Email chain re Photo Wall | May Offer | R, H, UP, F | | | |
| 1242 | DeCurtis_00157432 | DeCurtis_00157432 | Email re Carnival EIC Tracker | May Offer | R, H, UP, F | | | |
| 1243 | CARNIVAL00038018 | CARNIVAL00038018 | Excel spreadsheet Re Development Process | May Offer | R, H, UP, F | | | |
| 1244 | DeCurtis_00157441 | DeCurtis_00157442 | Email Chain Re Coin Battery Life Estimates | May Offer | R, H, UP, F | | | |
| 1245 | DeCurtis_00157443 | DeCurtis_00157443 | Email chain re LRR in the Studio | May Offer | R, H, UP, F | | | |
| 1246 | DeCurtis_00157444 | DeCurtis_00157444 | Email chain re Embarkation Experience | May Offer | R, H, UP, F | | | |
| 1247 | DeCurtis_00157436 | DeCurtis_00157439 | Email chain re RFID - Emustering - Man Overboard etc. | May Offer | R, H, UP, F | | | |
| 1248 | DeCurtis_00157445 | DeCurtis_00157445 | Email chain re Guest Journey | May Offer | R, H, UP, F | | | |
| 1249 | DeCurtis_00157458 | DeCurtis_00157459 | Email chain re DeCurtis SOW No. 5 | May Offer | R, H, UP, F | | | |
| 1250 | DeCurtis_00157462 | DeCurtis_00157462 | Email chain re Today's Meeting | May Offer | R, H, UP, F | | | |
| 1251 | DeCurtis_00157472 | DeCurtis_00157473 | Email chain re Showtime - Experience Vision Studio | May Offer | R, H, UP, F | | | |
| 1252 | CARNIVAL00019720 | CARNIVAL00019720 | Email with attachments Re Project Trident Update | May Offer | R, H, UP, F, DAUB | | | |
| 1253 | CARNIVAL00019722 | CARNIVAL00019722 | Email with attachments Re Project Trident Update | May Offer | R, H, UP, F, DAUB | | | |
| 1254 | DeCurtis_00157406 | DeCurtis_00157406 | Email chain re Babysitting | May Offer | R, H, UP, F | | | |
| 1255 | DeCurtis_00157412 | DeCurtis_00157413 | Email Re EIC Studio Strategy | May Offer | R, H, UP, F | | | |
| 1256 | DeCurtis_00157543 | DeCurtis_00157547 | John Padgett Agreement | May Offer | R, H, UP, F | | | |
| 1257 | DeCurtis_00242547 | DeCurtis_00242555 | Email chain re Nytec Meeting Update | May Offer | R, H, UP, F | | | |
| 1258 | DeCurtis_00242564 | DeCurtis_00242566 | Email chain re Nytec Meeting Update | May Offer | R, H, UP, F | | | |
| 1259 | DeCurtis_00242866 | DeCurtis_00242872 | Email chain re Nytec Meeting Update | May Offer | R, H, UP, F | | | |
| 1260 | DeCurtis_00245621 | DeCurtis_00245621 | Email chain re Gimbal Beacons, Range and Other Vendors | May Offer | R, H, UP, F | | | |
| 1261 | DeCurtis_00469839 | DeCurtis_00469842 | Email chain with attachment re CC Architecture | May Offer | R, H, UP, F | | | |
| 1262 | JP_CC_00000647 | JP_CC_00000649 | Email chain re CSP - Deliverables | May Offer | R, H, UP, F | | | |
| 1263 | CARNIVAL00001798 | CARNIVAL00001889 | Presentation: Carnival Corporation & PLC - Trident High Level Overview & Royal Princess Dry Dock Scope | May Offer | R, H, UP, F, DAUB | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1264 | CARNIVAL00492756 | CARNIVAL00492759 | Email chain re Stein Question on Newbuild ROIC | May Offer | R, H, UP, F, DAUB | | | |
| 1265 | DeCurtis_2-00005975 | DeCurtis_2-00005979 | Privacy Policy - FAQ - Walt Disney World Resort | May Offer | R, H, UP, F | | | |
| 1266 | DeCurtis_00157368 | DeCurtis_00157369 | Email chain re Confidential - Welcome Aboard | May Offer | R, H, UP, F | | | |
| 1267 | DeCurtis_00245258 | DeCurtis_00245260 | Email chain re Confidential - Welcome Aboard | May Offer | R, H, UP, F | | | |
| 1268 | CARNIVAL00037502 | CARNIVAL00037507 | Project Trident Project Proposal | May Offer | R, H, UP, F, DAUB | | | |
| 1269 | CARNIVAL00053484 | CARNIVAL00053494 | Statement of Work No. 53 for Master Services Agreement between Carnival Corporation and Nytec - Project Trident | May Offer | R, H, UP, F | | | |
| 1270 | MJ_CC_00000114 | MJ_CC_00000115 | Email chain re MagicBand Data Question | May Offer | R, H, UP, F | | | |
| 1271 | DeCurtis_00243156 | DeCurtis_00243162 | Email chain re Door Lock Specifications for NFC | May Offer | R, H, UP, F | | | |
| 1272 | ASSAABLOY0000013 | ASSAABLOY0000031 | Presentation: Allure by Vingcard (2013) | May Offer | R, H, UP, F, MIL | | | |
| 1273 | DeCurtis_00633374 | DeCurtis_00633390 | Email Chain with attachment re DeCurtis Evolution | May Offer | R, H, UP, F | | | |
| 1274 | DeCurtis_00750934 | DeCurtis_00750934 | Email chain re VXP on Shipboard Lab | May Offer | R, H, UP, F | | | |
| 1275 | DeCurtis_00849676 | DeCurtis_00849678 | Email chain re FIC Location Status | May Offer | R, H, UP, F, MIL | | | |
| 1276 | DeCurtis_00933728 | DeCurtis_00933729 | Email chain re VV Lab | May Offer | R, H, UP, F | | | |
| 1277 | DeCurtis_01139269 | DeCurtis_01139270 | Email chain re Wearable End-to-End Testing with Real Address | May Offer | R, H, UP, F | | | |
| 1278 | DeCurtis_01292448 | DeCurtis_01292449 | Email Re Initial Thoughts on FIC Visit | May Offer | R, H, UP, F | | | |
| 1279 | DeCurtis_01575940 | DeCurtis_01575952 | Email chain re FIC Demo Update | May Offer | R, H, UP, F | | | |
| 1280 | DeCurtis_01631815 | DeCurtis_0163818 | Email chain re F&B Concerns/VV Lab Environment Setup | May Offer | R, H, UP, F | | | |
| 1281 | DeCurtis_01999495 | DeCurtis_01999588 | Email with attachment re DeCurtis Q3 Board Meeting | May Offer | R, H, UP, F | | | |
| 1282 | DeCurtis_01962197 | DeCurtis_01962204 | Email with attachments re Two Lists in the Drive | May Offer | R, H, UP, F | | | |
| 1283 | DeCurtis_01972355 | DeCurtis_01972371 | Email with attachments re Assa Abloy NDA | May Offer | R, H, UP, F | | | |
| 1284 | DeCurtis_01973394 | DeCurtis_01973652 | Email with attachments re Cruise Industry Research Update | May Offer | R, H, UP, F | | | |
| 1285 | C3-0011643 | C3-0011646 | Document Titled "DeCurtis Experience Platform (DXP)" | May Offer | A, R, H, UP, F, C, MIL | | | |
| 1286 | C3-0049791 | C3-0049795 | Statement of Work between C3 -Wireless and DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 1287 | DeCurtis_00249501 | DeCurtis_00249504 | DeCurtis BLE Module Datasheet v4 | May Offer | R, H, UP, F | | | |
| 1288 | DeCurtis_00255500 | DeCurtis_00255508 | Document Titled "DeCurtis Corporation BLE/NFC Wearable" | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1289 | DeCurtis_00367010 | DeCurtis_00367011 | Email re Holiday and End of Year Message | May Offer | R, H, UP, F | | | |
| 1290 | DeCurtis_00368157 | DeCurtis_00368157 | Email chain reTSR - Working Prototype or Navigable Mockup | May Offer | R, H, UP, F | | | |
| 1291 | DeCurtis_00411563 | DeCurtis_00411563 | Email re CSP - ExGuardian - Questions | May Offer | R, H, UP, F | | | |
| 1292 | DeCurtis_00644286 | DeCurtis_00644286 | Diagram: Wearable Management System | May Offer | R, H, UP, F | | | |
| 1293 | DeCurtis_00725729 | DeCurtis_00725737 | Email with attachment re Location Services Demo | May Offer | R, H, UP, F | | | |
| 1294 | DeCurtis_00817507 | DeCurtis_00817507 | Email chain re Source Code Walkthrough | May Offer | R, H, UP, F | | | |
| 1295 | DeCurtis_00817508 | DeCurtis_00817508 | Email chain re Source Code Walkthrough | May Offer | R, H, UP, F | | | |
| 1296 | DeCurtis_00826176 | DeCurtis_00826180 | Email chain with attachment re DXP Location Solution | May Offer | R, H, UP, F | | | |
| 1297 | DeCurtis_00833878 | DeCurtis_00834043 | Email chain with attachment re Documentation on Wearable Versions | May Offer | R, H, UP, F | | | |
| 1298 | DeCurtis_00834046 | DeCurtis_00834047 | Email chain  re Documentation on Wearable Versions | May Offer | R, H, UP, F | | | |
| 1299 | DeCurtis_01485929 | DeCurtis_01485930 | Email chain re Wearable Sample | May Offer | R, H, UP, F | | | |
| 1300 | DeCurtis_01494347 | DeCurtis_01494348 | Information Disclosure Document Shell | May Offer | R, H, UP, F | | | |
| 1301 | DeCurtis_01521161 | DeCurtis_01521168 | Email chain re Intro - Space Agency Design and Virgin Cruises App Team | May Offer | R, H, UP, F | | | |
| 1302 | DeCurtis_01552009 | DeCurtis_01552012 | Email chain re FYI on no-show to VV/DeCurtis/Assa Abloy Meeting Today | May Offer | R, H, UP, F | | | |
| 1303 | DeCurtis_01579896 | DeCurtis_01579913 | Email chain with attachments re Initial Work with Blueed for Virgin Voyages P13 Deliverables on DXP | May Offer | R, H, UP, F | | | |
| 1304 | DeCurtis_01617029 | DeCurtis_01617029 | Email chain re AA Protocol Charge | May Offer | R, H, UP, F | | | |
| 1305 | DeCurtis_01617030 | DeCurtis_01617030 | Email chain re AA Protocol Charge | May Offer | R, H, UP, F | | | |
| 1306 | DeCurtis_01617034 | DeCurtis_01617034 | Email Re AA Protocol Charge | May Offer | R, H, UP, F | | | |
| 1307 | DeCurtis_01656341 | DeCurtis_01656342 | Email chain re TE2 | May Offer | R, H, UP, F | | | |
| 1308 | DeCurtis_01704949 | DeCurtis_01704949 | Email re Carnival Patent | Expect to Offer | R, H, UP, F | | | |
| 1309 | DeCurtis_01714714 | DeCurtis_01714716 | Email chain re VV-Ving-Initial-Requirements | May Offer | R, H, UP, F | | | |
| 1310 | DeCurtis_01758918 | DeCurtis_01758921 | Email chain re Open a Door Over BLE | May Offer | R, H, UP, F | | | |
| 1311 | DeCurtis_01759233 | DeCurtis_01759249 | Email chain with attachment re HID SIO-Processor | May Offer | R, H, UP, F | | | |
| 1312 | DeCurtis_01860541 | DeCurtis_01860561 | Email with attachment re Marketing Materials - DXP and Technology Sections | May Offer | R, H, UP, F | | | |
| 1313 | DeCurtis_02009008 | DeCurtis_02009011 | Document Titled "DeCurtis Experience Platform (DXP)" | May Offer | R, H, UP, F, C | | | |
| 1314 | DeCurtis_01234053 | DeCurtis_01234054 | Email re Conversation with Jim Learish | May Offer | R, H, UP, F | | | |
| 1315 | DeCurtis_01234074 | DeCurtis_01234074 | Email re Conversation with Jim Learish | May Offer | R, H, UP, F | | | |
| 1316 | DeCurtis_01234117 | DeCurtis_01234117 | Email re Conversation with Jim Learish | May Offer | R, H, UP, F | | | |
| 1317 | DeCurtis_00329934 | DeCurtis_00329937 | Email Chain re NCL On Prem Release - Gangway Admin - MAS | May Offer | R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1318 | DeCurtis_00369933 | DeCurtis_00369935 | Email re DXP Services | May Offer | R, H, UP, F | | | |
| 1319 | DeCurtis_00377880 | DeCurtis_00377881 | Email with attachment re Timesheet Issues | May Offer | R, H, UP, F | | | |
| 1320 | DeCurtis_00414177 | DeCurtis_00414207 | Email with attachment re MI6 - Weekly Discussions on Prototypes and Status Updates - 04-10-2016 | May Offer | R, H, UP, F | | | |
| 1321 | DeCurtis_00464575 | DeCurtis_00464576 | Email re DXP Platform Photowall to be integrated with DXP | May Offer | R, H, UP, F | | | |
| 1322 | DeCurtis_00464850 | DeCurtis_00464876 | Email with attachments re NCL Demp Setup Document | May Offer | R, H, UP, F, MIL | | | |
| 1323 | DeCurtis_00464877 | DeCurtis_00464878 | Email with attachment re NCL Demo - Photographer app and Photowall | May Offer | R, H, UP, F, MIL | | | |
| 1324 | DeCurtis_00489023 | DeCurtis_00489025 | Email re Gangway_High level Sprint Plan | May Offer | R, H, UP, F | | | |
| 1325 | DeCurtis_00499132 | DeCurtis_00499134 | Email with attachment re FW: MI6 - Lo-Fi & L1 | Expect to Offer | R, H, UP, F | | | |
| 1326 | DeCurtis_00556527 | DeCurtis_00556528 | Email with attachment re Devices List Update | May Offer | R, H, UP, F, MIL | | | |
| 1327 | DeCurtis_00623667 | DeCurtis_00623671 | Email re 90% volume utilization for applogs claim on Bliss:bliocapp06v.bliss.ncl.com Re: https://oc-internal.bliss.ncl.com OCP Cluster Issue Report | May Offer | R, H, UP, F, MIL | | | |
| 1328 | DeCurtis_00683659 | DeCurtis_00683660 | Email with attachment re Weekly Timesheet for GWY, CSP and CAD projects for Sep 08 to Sep 14 | May Offer | R, H, UP, F | | | |
| 1329 | DeCurtis_00690803 | DeCurtis_00690803 | Email re Gangway(Web App) is in critical state | May Offer | R, H, UP, F | | | |
| 1330 | DeCurtis_01118484 | DeCurtis_01118484 | Email re Conversation with Jenn Revilla | May Offer | R, H, UP, F | | | |
| 1331 | DeCurtis_01233998 | DeCurtis_01234000 | Email re Conversation with Kuldeep Chejara | May Offer | R, H, UP, F | | | |
| 1332 | DeCurtis_01234012 | DeCurtis_01234012 | Email re Conversation with Sangeeta Mudaliar | May Offer | R, H, UP, F | | | |
| 1333 | DeCurtis_01234013 | DeCurtis_01234016 | Email re Conversation with Jenn Revilla | May Offer | R, H, UP, F | | | |
| 1334 | DeCurtis_01234017 | DeCurtis_01234017 | Email re Conversation with Kuldeep Chejara | May Offer | R, H, UP, F | | | |
| 1335 | DeCurtis_01234021 | DeCurtis_01234029 | Email re Conversation with Valli Aluri | May Offer | R, H, UP, F | | | |
| 1336 | DeCurtis_01234076 | DeCurtis_01234077 | Email re Conversation with Jenn Revilla | May Offer | R, H, UP, F | | | |
| 1337 | DeCurtis_01234083 | DeCurtis_01234084 | Email re Conversation with Jenn Revilla | May Offer | R, H, UP, F | | | |
| 1338 | DeCurtis_01234101 | DeCurtis_01234106 | Email re Conversation with Valli Aluri | May Offer | R, H, UP, F | | | |
| 1339 | DeCurtis_01234119 | DeCurtis_01234120 | Email re Conversation with Seema Nair | May Offer | R, H, UP, F | | | |
| 1340 | DeCurtis_01234123 | DeCurtis_01234123 | Email re Conversation with Neha Mittal | May Offer | R, H, UP, F | | | |
| 1341 | DeCurtis_01234140 | DeCurtis_01234141 | Email re Conversation with Valli Aluri | May Offer | R, H, UP, F | | | |
| 1342 | DeCurtis_01234147 | DeCurtis_01234147 | Email re Conversation with Seema Nair | May Offer | R, H, UP, F | | | |
| 1343 | DeCurtis_01234174 | DeCurtis_01234174 | Email re Conversation with Seema Nair | May Offer | R, H, UP, F | | | |
| 1344 | DeCurtis_01441063 | DeCurtis_01441095 | Email with attachment re Need EIC prototype | Expect to Offer | R, H, UP, F | | | |
| 1345 | DeCurtis_01741544 | DeCurtis_01741551 | Email with attachment re Greeter App running offline | Expect to Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1346 | DeCurtis_01986373 | DeCurtis_01986375 | Email with attachment re MI6 and DEP - Future Direction | May Offer | R, H, UP, F, DAUB | | | |
| 1347 | DeCurtis_01986928 | DeCurtis_01986928 | Email re Conversation with Pooja Shanna | May Offer | R, H, UP, F | | | |
| 1348 | DeCurtis_01993557 | DeCurtis_01993557 | Excel spreadsheet re Daily Timesheet Report | May Offer | R, H, UP, F, C | | | |
| 1349 | DeCurtis_00157645 | DeCurtis_00157651 | Email chain re Charter for Discussion - Note to MGJ | May Offer | R, H, UP, F | | | |
| 1350 | DeCurtis_01731471 | DeCurtis_01731473 | Email chain re Magic - Simply Amazing - A Note from MGJ | May Offer | R, H, UP, F | | | |
| 1351 | DeCurtis_01639516 | DeCurtis_01639517 | Email chain with attachment re MI6 Feature Comparison V0.1 | Expect to Offer | R, H, UP, F | | | |
| 1352 | DeCurtis_00677932 | DeCurtis_00677935 | Email chain re Greeter App Running Offline | Expect to Offer | R, H, UP, F | | | |
| 1353 | DeCurtis_01741609 | DeCurtis_01741614 | Email chain re Greeter App Running Offline | May Offer | R, H, UP, F | | | |
| 1354 | DeCurtis_01528179 | DeCurtis_01528258 | Email chain with attachments re Ocean Ready Proposal | May Offer | R, H, UP, F | | | |
| 1355 | DeCurtis_01719490 | DeCurtis_01719492 | Email chain re Probably | May Offer | R, H, UP, F | | | |
| 1356 | DeCurtis_01730841 | DeCurtis_01730854 | Email chain re DeCurtis Relationship | May Offer | R, H, UP, F | | | |
| 1357 | DeCurtis_01720632 | DeCurtis_01720632 | Email chain re Note/Question | May Offer | R, H, UP, F | | | |
| 1358 | DeCurtis_00836772 | DeCurtis_00836772 | Email Re Learish NCL Trip (11/25-11/26) Notes | May Offer | R, H, UP, F, MIL | | | |
| 1359 | DeCurtis_01533491 | DeCurtis_01533506 | Email with attachment re CNB Deck | May Offer | R, H, UP, F | | | |
| 1360 | DeCurtis_01744822 | DeCurtis_01744825 | Letter from Law Office of Joseph R Carvalko Re Infringement of Proprietary Technology | May Offer | A, R, H, UP, F, C, | | | |
| 1361 | DeCurtis_01859631 | DeCurtis_01859646 | Email chain re 719FH LLC Ownership Change | May Offer | R, H, UP, F | | | |
| 1362 | DeCurtis_01674662 | DeCurtis_01674663 | Email chain re Updates | May Offer | R, H, UP, F | | | |
| 1363 | DeCurtis_00169058 | DeCurtis_00169068 | Email chain with attachment re Revised MSA | May Offer | R, H, UP, F | | | |
| 1364 | JP_CC_00000565 | JP_CC_00000565 | Email chain re IP Rights | May Offer | R, H, UP, F | | | |
| 1365 | DeCurtis_02000465 | DeCurtis_02000465 | Email chain re New Contract Signed | May Offer | R, H, UP, F | | | |
| 1366 | DeCurtis_00369287 | DeCurtis_00369289 | Email with attachment re DeCurtis Disney History | May Offer | R, H, UP, F | | | |
| 1367 | DeCurtis_01724997 | DeCurtis_01724999 | Email chain re Facebook Update | May Offer | R, H, UP, F | | | |
| 1368 | DeCurtis_01724961 | DeCurtis_01724964 | Email chain re Facebook Update | May Offer | R, H, UP, F | | | |
| 1369 | DeCurtis_00997154 | DeCurtis_00997156 | Email chain re Facebook Update | May Offer | R, H, UP, F | | | |
| 1370 | DeCurtis_00157401 | DeCurtis_00157401 | Email re Amphibian - RF Module Engineering Partner | May Offer | R, H, UP, F | | | |
| 1371 | DeCurtis_00157402 | DeCurtis_00157403 | Email chain re Draft Requirements for Wearable Device | May Offer | R, H, UP, F | | | |
| 1372 | DeCurtis_01750698 | DeCurtis_01750699 | Email Re Ving Assa Abloy BLE Door Lock Solution | May Offer | R, H, UP, F | | | |
| 1373 | DeCurtis_00364029 | DeCurtis_00364029 | Email Re (EIC Studio) Calendar | May Offer | R, H, UP, F | | | |
| 1374 | DeCurtis_01718267 | DeCurtis_01718286 | Email with attachments re Howdy; Virgin Cruises Proposal | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1375 | DeCurtis_00362253 | DeCurtis_00362260 | Email with attachment re Assa Abloy Hospitality Mobile Access | May Offer | R, H, UP, F | | | |
| 1376 | DeCurtis_00767160 | DeCurtis_00767160 | Email re MXP/VING Integration | May Offer | R, H, UP, F | | | |
| 1377 | DeCurtis_00766122 | DeCurtis_00766123 | Email with attachment re Assa Abloy Christie Agenda for 11/20/2018 | May Offer | R, H, UP, F | | | |
| 1378 | DeCurtis_01493974 | DeCurtis_01493976 | Email with attachment re Assa Abloy Christie Agenda for 11/20/2018 | May Offer | R, H, UP, F | | | |
| 1379 | DeCurtis_00761780 | DeCurtis_00761787 | Email re Action Needed: Production Release at Risk - APM Side Discussion | May Offer | R, H, UP, F | | | |
| 1380 | DeCurtis_00715173 | DeCurtis_00715279 | Email with attachment re Thermal Suite Door Numbers for VXP | May Offer | R, H, UP, F | | | |
| 1381 | DeCurtis_00790938 | DeCurtis_00790939 | Email Re NCL Integration | May Offer | R, H, UP, F, MIL | | | |
| 1382 | DeCurtis_00647210 | DeCurtis_00647211 | Email chain with attachment re DXP-NCL Integration List | May Offer | R, H, UP, F, MIL | | | |
| 1383 | DeCurtis_01786564 | DeCurtis_01786565 | Email chain re Updated Wearables SOW | May Offer | R, H, UP, F | | | |
| 1384 | DeCurtis_01327775 | DeCurtis_01327776 | Email chain re Wearable Workshop Meeting | May Offer | R, H, UP, F, MIL | | | |
| 1385 | DeCurtis_01327091 | DeCurtis_01327096 | Email chain re Cruise Freedom Wearable and other Items Kick-Off | May Offer | R, H, UP, F, MIL | | | |
| 1386 | DeCurtis_01629935 | DeCurtis_01629936 | Email chain re Tablets | May Offer | R, H, UP, F | | | |
| 1387 | DeCurtis_01860687 | DeCurtis_01860687 | Email Re Ideas on Management Incentives and Max | May Offer | R, H, UP, F | | | |
| 1388 | DeCurtis_01860709 | DeCurtis_01860710 | Email chain re Looking to Sell DeCurtis? | May Offer | R, H, UP, F, MIL | | | |
| 1389 | DeCurtis_01858731 | DeCurtis_01858732 | Email chain with attachment re DXP License % | May Offer | R, H, UP, F | | | |
| 1390 | DeCurtis_01891915 | DeCurtis_01891916 | Email with attachment re DXP NCL Current Trend | May Offer | R, H, UP, F, MIL | | | |
| 1391 | DeCurtis_01860182 | DeCurtis_01860185 | Email chain with attachment re Due Diligence Follow-Ups | May Offer | R, H, UP, F, MIL | | | |
| 1392 | SHAMROCK_00003865 | SHAMROCK_00003869 | Email chain re BCG/Q Advisors Intro | May Offer | R, H, UP, F, MIL | | | |
| 1393 | SHAMROCK_00003870 | SHAMROCK_00003871 | Email with attachment re Development Timeline | May Offer | R, H, UP, F, MIL | | | |
| 1394 | DeCurtis_01870209 | DeCurtis_01870211 | Email with attachments re Virgin Contract Breakdown | May Offer | R, H, UP, F, MIL | | | |
| 1395 | DeCurtis_02008497 | DeCurtis_02008499 | Email chain re Project Kickoff | Expect to Offer | R, H, UP, F | | | |
| 1396 | DeCurtis_01611913 | DeCurtis_01611916 | Email chain with attachment re Correspondence on Behalf of Carnival Corp. | Expect to Offer | R. H, UP, F, MIL | | | |
| 1397 | DeCurtis_01982015 | DeCurtis_01982027 | Email with attachments re Sample Studio Planning and Coordination Docs | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1398 | DeCurtis_00243457 | DeCurtis_00243460 | Email chain re Invitation to Meet with Joe Bezzina | May Offer | R, H, UP, F | | | |
| 1399 | DeCurtis_00242771 | DeCurtis_00242776 | Email chain re Nytec Meeting Update | May Offer | R, H, UP, F | | | |
| 1400 | DeCurtis_01619043 | DeCurtis_01619049 | Email chain with attachments re Wearable Detail Discussion HW and SW | May Offer | R, H, UP, F | | | |
| 1401 | DeCurtis_00747655 | DeCurtis_00747656 | Email re NCL Weekly Status for Week Ending 06/29/2019 | May Offer | R, H, UP, F, MIL | | | |
| 1402 | DeCurtis_00766897 | DeCurtis_00766897 | Email re RFID Encoding | May Offer | R, H, UP, F | | | |
| 1403 | DeCurtis_01630310 | DeCurtis_01630310 | Email re NCL Wearable | May Offer | R, H, UP, F | | | |
| 1404 | DeCurtis_01492731 | DeCurtis_01492731 | Email chain re NCL Wearable | May Offer | R, H, UP, F, MIL | | | |
| 1405 | DeCurtis_00760621 | DeCurtis_00760622 | Email chain re Changes to Wearable & Door Lock Tech - Open Items List: AA to Provide the Encoding Process - 2 Categories (RFID) | May Offer | R, H, UP, F | | | |
| 1406 | DeCurtis_01327287 | DeCurtis_01327289 | Email chain re Cruise Freedom Wearable and other Items Kick-Off | May Offer | R, H, UP, F, MIL | | | |
| 1407 | DeCurtis_01326525 | DeCurtis_01326527 | Email chain re Meeting Invite for Tuesday | May Offer | R, H, UP, F, MIL | | | |
| 1408 | DeCurtis_01640746 | DeCurtis_01640746 | Email chain re XI update | May Offer | R, H, UP, F | | | |
| 1409 | DeCurtis_01641429 | DeCurtis_01641436 | Project Trident Project Proposal - xiC - Princess - Data Adapters | May Offer | R, H, UP, F | | | |
| 1410 | DeCurtis_00131030 | DeCurtis_00131044 | DeCurtis Corporation Product Requirements Document Gangway Application | Expect to Offer | R, H, UP, F | | | |
| 1411 | DeCurtis_00130631 | DeCurtis_00130646 | DeCurtis Corporation Product Requirements Document Sherlock Application | Expect to Offer | R, H, UP, F | | | |
| 1412 | DeCurtis_00158922 | DeCurtis_00158923 | Email re User Feedback Comments | May Offer | R, H, UP, F, MIL | | | |
| 1413 | DeCurtis_01525774 | DeCurtis_01525786 | Project Trident Project Proposal - xiC - Framework - Ocean Ready | May Offer | R, H, UP, F | | | |
| 1414 | DeCurtis_00366807 | DeCurtis_00366810 | Email re Action Needed: RE: Virgin Hotels iOS Guest App 1.0.0 | May Offer | R, H, UP, F | | | |
| 1415 | DeCurtis_00377881 | DeCurtis_00377881 | Excel spreadsheet re | May Offer | R, H, UP, F | | | |
| 1416 | FOURNIER_0001788 | FOURNIER_0001788 | Excel spreadsheet re Capability Timeline Data | May Offer | A, R, H, UP, F, C | | | |
| 1417 | CARNIVAL00755880 | CARNIVAL00755880 | DeCurtis Corporation Safety and Security Technology | May Offer | R, H, F, MIL | | | |
| 1418 | CARNIVAL00756072 | CARNIVAL00756072 | DeCurtis Corporation Who we are Brochure | May Offer | R, H, F, MIL | | | |
| 1419 | DeCurtis_01674030 | DeCurtis_01674032 | Email re Update | May Offer | R, H, UP, F | | | |
| 1420 | CARNIVAL00071777 | CARNIVAL00071777 | Wayback Machine website - DeCurtis.com - | Expect to Offer | R, H, F, MIL | | | |
| 1421 | CARNIVAL00071783 | CARNIVAL00071783 | Wayback Machine website - DeCurtis.com - | Expect to Offer | R, H, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1422 | CARNIVAL00756001 | CARNIVAL00756001 | DeCurtis Corporation Transformational Experience Technology | Expect to Offer | R, H, F, MIL | | | |
| 1423 | DeCurtis_00683014 | DeCurtis_00683015 | Email with attachment re Time- sheet Weekly Resource Allocation From 2015-11-02 To 2015-11-06 | May Offer | R, H, UP, F | | | |
| 1424 | DeCurtis_01339390 | DeCurtis_01339392 | Email re BLE Project Management Meeting updated 9.23.18 v2 | May Offer | R, H, UP, F, MIL | | | |
| 1425 | DeCurtis_00668274 | DeCurtis_00668275 | Email re Running DXP Demo | May Offer | R, H, UP, F, MIL | | | |
| 1426 | DeCurtis_00834397 | DeCurtis_00834405 | Assa Abloy Wearable Protocol Overview (WPO) | Expect to Offer | A, R, H, UP, F, MIL | | | |
| 1427 | DeCurtis_00834406 | DeCurtis_00834416 | Assa Abloy Byte Stream Service (BSS) Specification | Expect to Offer | R, H, UP, F, MIL | | | |
| 1428 | DeCurtis_00834417 | DeCurtis_00834429 | Assa Abloy Wearable Transaction Protocol (WTP) Specification | Expect to Offer | R, H, UP, F, MIL | | | |
| 1429 | DeCurtis_00834430 | DeCurtis_00834435 | Assa Abloy Wearable Advertisement Protocol (WAP) | Expect to Offer | R, H, UP, F, MIL | | | |
| 1430 | DeCurtis_00834436 | DeCurtis_00834441 | Assa Abloy Authentication Overview Specification | Expect to Offer | R, H, UP, F, MIL | | | |
| 1431 | DeCurtis_01611083 | DeCurtis_01611084 | Email re The Ship has Shipped! | Expect to Offer | R, H, UP, F | | | |
| 1432 | DeCurtis_01630336 | DeCurtis_01630337 | Email re VV Lab | Expect to Offer | R, H, UP, F | | | |
| 1433 | DeCurtis_01492651 | DeCurtis_01492651 | Email re VV Demo Env | Expect to Offer | R, H, UP, F | | | |
| 1434 | DeCurtis_01605663 | DeCurtis_01605683 | DeCurtis Town Hall - It takes a village Presentation | Expect to Offer | R. H, UP, F, MIL | | | |
| 1435 | DeCurtis_00849676 | DeCurtis_00849678 | Email re FIC location status | Expect to Offer | R, H, UP, F, MIL | | | |
| 1436 | DeCurtis_01472166 | DeCurtis_01472168 | Scope of Work Overview | May Offer | R, H, UP, F | | | |
| 1437 | DeCurtis_01530743 | DeCurtis_01530743 | Email re Let's Chat when you have a chance | May Offer | R, H, UP, F | | | |
| 1438 | DeCurtis_01970834 | DeCurtis_01970843 | Email with attachment re Example of System Diagram | Expect to Offer | R, H, UP, F | | | |
| 1439 | DeCurtis_00817448 | DeCurtis_00817460 | Statement of Work SOW #4 - Location Intelligence between Level 11 and DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 1440 | DeCurtis_01536965 | DeCurtis_01536967 | Statement of Work SOW #5 - DXP Advancement between Level 11 and DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 1441 | DeCurtis_01487115 | DeCurtis_01487119 | Letter re Letter of Intent for Potential Transaction with Level 11 Consulting, LLC | May Offer | R, H, UP, F | | | |
| 1442 | DeCurtis_01581075 | DeCurtis_01581077 | Email re Shamrock LOI for Level 11 | May Offer | R, H, UP, F | | | |
| 1443 | DeCurtis_01999592 | DeCurtis_01999595 | Email re Critical Virgin Update | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1444 | DeCurtis_01999596 | DeCurtis_01999605 | Attachment to 9/5/2019 email re Critical Virgin Update | May Offer | R, H, UP, F | | | |
| 1445 | DeCurtis_01675394 | DeCurtis_01675396 | Email re Our 2 Slides | May Offer | R, H, UP, F | | | |
| 1446 | DeCurtis_01990268 | DeCurtis_01990281 | Email with attachments re For Review and Discussion | May Offer | R, H, UP, F | | | |
| 1447 | DeCurtis_01637361 | DeCurtis_01637361 | Email re Updates and Urgency | May Offer | R, H, UP, F | | | |
| 1448 | DeCurtis_01733931 | DeCurtis_01733932 | Email re Invoice Please :) | May Offer | R, H, UP, F | | | |
| 1449 | DeCurtis_01992592 | DeCurtis_01992605 | Email with attachments re Letter Agreement and Amendment to License Agreement | May Offer | R, H, UP, F | | | |
| 1450 | DeCurtis_02009014 | DeCurtis_02009016 | Letter re Indemnification of Virgin Cruises Intermediate Limited ("Virgin") by DeCurtis in connection with the Services Agreements and Software Development Agreements (collectively, the "Agreements") | Expect to Offer | R, H, UP, F, I | | | |
| 1451 | DeCurtis_02001655 | DeCurtis_02001655 | Email re NCL Update | Expect to Offer | R, H, UP, F, MIL | | | |
| 1452 | DeCurtis_01736698 | DeCurtis_01736704 | Email re Draft Herrera Note | Expect to Offer | R, H, UP, F | | | |
| 1453 | DeCurtis_01404938 | DeCurtis_01404944 | Email re UPDATE: Vista MAS Deployment Plan -PROD 02062016.docx..MAS - ISSDM00175485 | May Offer | R, H, UP, F, MIL | | | |
| 1454 | DeCurtis_01879653 | DeCurtis_01879658 | Email re Insurance claim | May Offer | R, H, UP, F, I, Rule 407 | | | |
| 1455 | DeCurtis_01988390 | DeCurtis_01988394 | Email with attachment re Response to DeCurtis Proposal dated February 11, 2021 | May Offer | R, H, UP, F | | | |
| 1456 | DeCurtis_01988043 | DeCurtis_01988043 | Email re Follow Up DXP/NCL - DH Will call Derek | May Offer | R, H, UP, F, MIL | | | |
| 1457 | DeCurtis_01886026 | DeCurtis_01886030 | Email re DeCurtis Management Liability Insurance Renewal Update (5/15) | May Offer | R, H, UP, F, I, Rule 407 | | | |
| 1458 | DeCurtis_01545225 | DeCurtis_01545227 | Email re FW: This is Crazy !! | Expect to Offer | R, H, UP, F | | | |
| 1459 | DeCurtis_01640009 | DeCurtis_01640011 | Notes titled Current Status | May Offer | R, H, UP, F | | | |
| 1460 | DeCurtis_01256769 | DeCurtis_01256770 | DeCurtis Office Hospitality with Accurate Location Solution Brochure | May Offer | R, H, UP, F | | | |
| 1461 | DeCurtis_01465176 | DeCurtis_01465183 | Proposal for Virgin Hotels by DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 1462 | DeCurtis_00465605 | DeCurtis_00465608 | DeCurtis Corporation Xperience ReInspired Brochure | May Offer | R, H, UP, F, MIL | | | |
| 1463 | DeCurtis_01976230 | DeCurtis_01976242 | Proposal for Tampa Bay Buccaneers Hall of Fame Club by DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 1464 | DeCurtis_00499743 | DeCurtis_00499752 | DeCurtis Corporation Experience Platform Presentation | Expect to Offer | R, H, UP, F | | | |
| 1465 | DeCurtis_01421454 | DeCurtis_01421456 | 2021 Marketing and Sales Strategy | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1466 | DeCurtis_01420038 | DeCurtis_01420161 | DeCurtis Shield Sales Playbook - Draft September 2020 | May Offer | R, H, UP, F | | | |
| 1467 | DeCurtis_00499234 | DeCurtis_00499235 | Attachment to 9/27/2016 Email re FW: DXP One Sheeter | May Offer | R, H, UP, F, MIL | | | |
| 1468 | DeCurtis_00499233 | DeCurtis_00499235 | Email re FW: DXP One Sheeter | May Offer | R, H, UP, F, MIL | | | |
| 1469 | DeCurtis_01472119 | DeCurtis_01472154 | DeCurtis August Update Executive Business Update & Overview Presentation | May Offer | R, H, UP, F | | | |
| 1470 | DeCurtis_01856589 | DeCurtis_01856582 | Email re Hold for Additional Pipeline Review Discussion (If needed) | May Offer | R, H, UP, F | | | |
| 1471 | DeCurtis_01856593 | DeCurtis_01856593 | Attachment to 8/27/2020 Email re Hold for Additional Pipeline Review Discussion (If needed) | May Offer | R, H, UP, F | | | |
| 1472 | FOURNIER_0001518 | FOURNIER_0001518 | Excel spreadsheet re Sales Pipeline Dashboard | May Offer | A, R, H, UP, F, C | | | |
| 1473 | DeCurtis_01778238 | DeCurtis_01778238 | Email re Carnival filed an amended complaint | May Offer | R, H, UP, F, MIL | | | |
| 1474 | DeCurtis_01871422 | DeCurtis_01871428 | Email re FW: Project Deep Sea Management Meeting Update | May Offer | R, H, UP, F | | | |
| 1475 | DeCurtis_01871428 | DeCurtis_01871428 | Attachment 1 to 1/22/2019 Email re FW: Project Deep Sea Management Meeting Update (Excel spreadsheet re Pipeline Update) | May Offer | R, H, UP, F | | | |
| 1476 | DeCurtis_01871429 | DeCurtis_01871437 | Attachment 2 to 1/22/2019 Email re FW: Project Deep Sea Management Meeting Update (DeCurtis Management Meeting Update Presentation) | May Offer | R, H, UP, F | | | |
| 1477 | DeCurtis_01647942 | DeCurtis_01647943 | Press Release: DeCurtis Corporation Receives Strategic Growth Investment from Shamrock Capital | May Offer | R, H, UP, F, MIL | | | |
| 1478 | DeCurtis_01962643 | DeCurtis_01962643 | Email with attachments re Indications of Interest | May Offer | R, H, UP, F | | | |
| 1479 | DeCurtis_01962644 | DeCurtis_01962645 | Attachment 1 to 12/20/2018 Email re Indications of Interest (Gauge Letter re Indication of Interest) | May Offer | R, H, UP, F | | | |
| 1480 | DeCurtis_01962646 | DeCurtis_01962649 | Attachment 2 to 12/20/2018 Email re Indications of Interest (Shamrock Letter re Indication of Interest) | May Offer | R, H, UP, F, MIL | | | |
| 1481 | DeCurtis_01962650 | DeCurtis_01962652 | Attachment 3 to 12/20/2018 Email re Indications of Interest (Charter Oak Equity, LP Letter re Indication of Interest) | May Offer | R, H, UP, F, MIL | | | |
| 1482 | DeCurtis_01962653 | DeCurtis_01962655 | Attachment 4 to 12/20/2018 Email re Indications of Interest (Search Light Capital Partners, L.P. Letter re Indication of Interest) | May Offer | R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1483 | FOURNIER_0001565 | FOURNIER_0001565 | Excel spreadsheet re Calculations of Market Size | May Offer | A, R, H, UP, F, C | | | |
| 1484 | CARNIVAL00000946 | CARNIVAL00000959 | Project Trident - Technology Services and Deliverables Statement of Work No. 5 for Master Services Agreement between Carnival Corporation & PLC and Level 11 | Expect to Offer | R, H, UP, F | | | |
| 1485 | DeCurtis_01717845 | DeCurtis_01717847 | Email re Lok8 licensing offer for your hotel project | Expect to Offer | R, H, UP, F | | | |
| 1486 | DeCurtis_00724328 | DeCurtis_00724332 | Email re [EXT] RE: Adding wearable #54 as a joiner for Allure 1 | Expect to Offer | R, H, UP, F | | | |
| 1487 | DeCurtis_01620106 | DeCurtis_01620114 | Document titled Wearable Protocol Overview (WPO) | Expect to Offer | A, R, H, UP, F, MIL | | | |
| 1488 | | | Source Code - Exhibit 184-A Non-Infringement Claim Chart for U.S. Patent No. 10,045,184 ("the '184 patent") | Expect to Offer | ZZZ | | | |
| 1489 | CARNIVAL00124827 | CARNIVAL00124834 | Agreement | Expect to Offer | R, H, UP, F, Rule 407, MIL | | | |
| 1490 | DeCurtis_00750824 | DeCurtis_00750825 | Email re Wearable Status Update - 2019 May 17 | Expect to Offer | R, H, UP, F | | | |
| 1491 | DeCurtis_01490083 | DeCurtis_01490086 | Email re Critical Virgin Update | Expect to Offer | R, H, UP, F | | | |
| 1492 | CARNIVAL00125422_001 | CARNIVAL0125422_002 | Draft Agreement | Expect to Offer | R, H, UP, F | | | |
| 1493 | DeCurtis_02000014 | DeCurtis_02000035 | Software Development Services Agreement between Virgin Cruises Intermediate Limited and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 1494 | DeCurtis_01256609 | DeCurtis_01256609 | Excel spreadsheet re DXP Pricing Model | May Offer | R, H, UP, F | | | |
| 1495 | CARNIVAL00448421 | CARNIVAL00448430 | Evercore Project Ocean Financial Overview | May Offer | R, H, UP, F, DAUB | | | |
| 1496 | DeCurtis_01991566 | DeCurtis_01991569 | Second Amendment to Software License and Software Support Agreement between Virgin Cruises Intermediate Limited and DeCurtis Corporation | Expect to Offer | R, H, UP, F | | | |
| 1497 | DeCurtis_00002328 | DeCurtis_00002345 | Services Agreement between Virgin Cruises Intermediate Limited and DeCurtis Corporation | Expect to Offer | R, H, UP, F, MIL | | | |
| 1498 | CC_TX_Prod_009527 | CC_TX_Prod_009634 | Assa Abloy, Marine Product Catalogue 2016 | May Offer | | | | |
| 1499 | ASSAABLOY0000855 | ASSAABLOY0000859 | Article: Assa Abloy Hospitality partners with Hotel News ME for keycard initiative at the Hotel Show 2016 | May Offer | R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1500 | ASSAABLOY0000104 | ASSAABLOY0000106 | Press Release: VingCard Elsafe Introduces "Allure by VingCard" a Revolutionary "No-lock-on-the-door" REID Hotel Locking Solution | May Offer | R, H, UP, F, MIL | | | |
| 1501 | ASSAABLOY0000103 | ASSAABLOY0000103 | Document re List of Links Related to Allure | May Offer | R, H, UP, F, MIL | | | |
| 1502 | ASSAABLOY0000427 | ASSAABLOY0000431 | Compilation of Photos re Allure Lock | May Offer | R, H, UP, F, MIL | | | |
| 1503 | ASSAABLOY0000001 | ASSAABLOY0000012 | VingCard Elsafe Assa Abloy Smart - Sophisticated - Elegant The Next Generation Electronic Solutions Brochure | May Offer | R, H, UP, F, MIL | | | |
| 1504 | ASSAABLOY0000100 | ASSAABLOY0000100 | VingCard Elsafe Assa Abloy Allure main control unit | Expect to Offer | R, H, UP, F, MIL | | | |
| 1505 | ASSAABLOY0000507 | ASSAABLOY0000508 | Allure Main Control Unit Engineering Drawing | May Offer | R, H, UP, F, MIL | | | |
| 1506 | ASSAABLOY0000505 | ASSAABLOY0000506 | Allure Door Communications Unit Engineering Drawing | May Offer | R, H, UP, F, MIL | | | |
| 1507 | ASSAABLOY0000511 | ASSAABLOY0000562 | Assa Abloy, User Manual VingCard Allure | May Offer | R, H, UP, F, MIL | | | |
| 1508 | ASSAABLOY0000042 | ASSAABLOY0000089 | Assa Abloy, Workforce Security and Access Solutions Brochure | May Offer | R, H, UP, F, MIL | | | |
| 1509 | ASSAABLOY0000107 | ASSAABLOY0000126 | VingCard Elsafe Assa Abloy, Installation Instruction Mobile Access Option Manual | May Offer | R, H, UP, F, MIL | | | |
| 1510 | ASSAABLOY0000131 | ASSAABLOY0000159 | HID Global, an ASSA ABLOY Group brand, Seos Lock Bluetooth Profile Solution overview and communication protocol | May Offer | A, R, H, UP, F, MIL | | | |
| 1511 | ASSAABLOY0000579 | ASSAABLOY0000603 | Allure Visionline Test Results - BLE Test | May Offer | R, H, UP, F, MIL | | | |
| 1512 | ASSAABLOY0000419 | ASSAABLOY0000426 | Visionline by VingCard - Stay Connected, Go Online Brochure | May Offer | R, H, UP, F, MIL | | | |
| 1513 | ASSAABLOY0000288 | ASSAABLOY0000418 | VingCard Elsafe Assa Abloy, User Manual Visionline Version 1.14 | May Offer | R, H, UP, F, MIL | | | |
| 1514 | ASSAABLOY0000665 | ASSAABLOY0000665 | GitHub, Salt Channel Protocol by F. Lundberg | May Offer | A, R, H, UP, F, MIL | | | |
| 1515 | ASSAABLOY0000646 | ASSAABLOY0000646 | GitHub, License Impact by F. Lundberg | May Offer | A, R, H, UP, F, MIL | | | |
| 1516 | ASSAABLOY0000626 | ASSAABLOY0000645 | GitHub, First Source Code Commit, Implemented Encrypted Channel (symmetric encryption) by F. Lundberg | May Offer | A, R, H, UP, F, MIL | | | |
| 1517 | ASSAABLOY0000615 | ASSAABLOY0000623 | GitHub, ClientChannel implementation by F. Lundberg | May Offer | A, R, H, UP, F, MIL | | | |
| 1518 | ASSAABLOY0000658 | ASSAABLOY0000663 | GitHub, ServerChannel, first version by F. Lundberg | May Offer | A, R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1519 | ASSAABLOY0000433 | ASSAABLOY0000443 | GitHub Document re Salt Channel by F. Lundberg | May Offer | R, H, UP, F, MIL | | | |
| 1520 | ASSAABLOY0000811 | ASSAABLOY0000814 | Article: VingCard Elsafe's New Allure RFID Locking System Makes Global Debut at Luxury Alion Beach Hotel in Cyprus | May Offer | R, H, UP, F, MIL | | | |
| 1521 | ASSAABLOY0000696 | ASSAABLOY0000793 | Photographs of the Alion Beach Hotel in Cyprus | May Offer | R, H, UP, F, MIL | | | |
| 1522 | ASSAABLOY0000849 | ASSAABLOY0000849 | Document re Listing of Allure Orders | May Offer | R, H, UP, F, MIL | | | |
| 1523 | ASSAABLOY0001056 | ASSAABLOY0001083 | Email re Notes from door lock meeting Carnival/Assa/Nytec with Attachment | May Offer | R, H, UP, F, MIL | | | |
| 1524 | ASSAABLOY0000994 | ASSAABLOY0000995 | Email re Door lock meeting: Carnival/Assa/Nytec | May Offer | R, H, UP, F, MIL | | | |
| 1525 | ASSAABLOY0000954 | ASSAABLOY0000955 | Email re Door lock meeting 4-11-2016: Carnival/Assa/Nytec | May Offer | R, H, UP, F, MIL | | | |
| 1526 | ASSAABLOY0000477 | ASSAABLOY0000478 | Email re Door lock Spec meeting: Carnival/Assa/Nytec | May Offer | R, H, UP, F, MIL | | | |
| 1527 | ASSAABLOY0000479 | ASSAABLOY0000490 | Assa Abloy AAH Carnival Protocol Description | May Offer | R, H, UP, F, MIL | | | |
| 1528 | ASSAABLOY0000956 | ASSAABLOY0000958 | Email re Door lock meeting: Carnival/Assa/Nytec: 4/20/2016 | May Offer | R, H, UP, F, MIL | | | |
| 1529 | ASSAABLOY0000959 | ASSAABLOY0000961 | Email re Door lock meeting: Carnival/Assa/Nytec: 4/22/2016 | May Offer | R, H, UP, F, MIL | | | |
| 1530 | ASSAABLOY0000962 | ASSAABLOY0000963 | Email re Door lock meeting: Carnival/Assa/Nytec: 4/26/2016 | May Offer | R, H, UP, F, MIL | | | |
| 1531 | ASSAABLOY0000989 | ASSAABLOY0000993 | Email re Door Lock: Carnival/Assa/Nytec: May 10, 2016 | May Offer | R, H, UP, F, MIL | | | |
| 1532 | ASSAABLOY0001088 | ASSAABLOY0001089 | Email re New plastic part | May Offer | R, H, UP, F, MIL | | | |
| 1533 | ASSAABLOY0000460 | ASSAABLOY0000476 | Email re Door Lock: Carnival/Assa/Nytec: May 3, 2016 | May Offer | R, H, UP, F, MIL | | | |
| 1534 | ASSAABLOY0000454 | ASSAABLOY0000459 | Project Trident - Project Proposal Document | May Offer | R, H, UP, F, MIL | | | |
| 1535 | ASSAABLOY0001113 | ASSAABLOY0001124 | Statement of Work No. 1 for Master Services Agreement between Carnival Corporation and Assa Abloy Hospitality - Project Trident | Expect to Offer | R, H, UP, F, MIL | | | |
| 1536 | ASSAABLOY0001126 | ASSAABLOY0001128 | Email re Meeting ASSA ABLOY Global Solutions | Expect to Offer | R, H, UP, F, MIL | | | |
| 1537 | ASSAABLOY0001112 | ASSAABLOY0001112 | Email re outstanding issues relating to Project Trident | May Offer | R, H, UP, F, MIL | | | |
| 1538 | ASSAABLOY0001102 | ASSAABLOY0001111 | Proposed Agreement between Carnival Corporation and ASSA ABLOY Hospitality Inc. | Expect to Offer | R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1539 | ASSAABLOY0001095 | ASSAABLOY0001101 | Email re Meeting ASSA ABLOY Global Solutions | May Offer | R, H, UP, F, MIL | | | |
| 1540 | ASSAABLOY0001092 | ASSAABLOY0001092 | Email re Carnival/ ASSA ABLOY: Project Trident | May Offer | R, H, UP, F, MIL | | | |
| 1541 | ASSAABLOY0001093 | ASSAABLOY0001094 | Email re Carnival/ ASSA ABLOY: Project Trident | May Offer | R, H, UP, F, MIL | | | |
| 1542 | ASSAABLOY0001125 | ASSAABLOY0001125 | Email re ASSA ABLOY Global Solutions CTO | May Offer | R, H, UP, F, MIL | | | |
| 1543 | ASSAABLOY0001129 | ASSAABLOY0001129 | Email re [EXT] ASSA ABLOY | May Offer | A, R, H, UP, F, MIL | | | |
| 1544 | ASSAABLOY0000966 | ASSAABLOY0000972 | Email re Fwd: RE: RE: Schematic Review | May Offer | R, H, UP, F, MIL | | | |
| 1545 | DeCurtis_01987714 | DeCurtis_01987724 | Email with attachment re DeCurtis Cruise Development Experience Doc | May Offer | R, H, UP, F | | | |
| 1546 | DeCurtis_01755712 | DeCurtis_01755713 | Email with attachment Re Experience Innovation Architecture | Expect to Offer | R, H, UP, F | | | |
| 1547 | CARNIVAL00124886_001 | CARNIVAL0124886_02 | Letter re Carnival Corporation's patent rights relating to wireless guest engagement systems | Expect to Offer | R, H, UP, F | | | |
| 1548 | CARNIVAL00124884_001 | CARNIVAL0124884_02 | Letter re Carnival Corporation's patent rights relating to wireless guest engagement systems | Expect to Offer | R, H, UP, F | | | |
| 1549 | DeCurtis_00241567 | DeCurtis_00241874 | Email re Patent ideas (initial draft) with Attachment | May Offer | R, H, UP, F, DAUB | | | |
| 1550 | DeCurtis_01755712 | DeCurtis_01755713 | Email with native attachment re Experience Innovation Architecture | May Offer | R, H, UP, F | | | |
| 1551 | CARNIVAL00374690 | CARNIVAL00374721 | Carnival Corporation Global Experience & Innovation Ocean Experience Platform Presentation | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1552 | CARNIVAL00000384 | CARNIVAL00000423 | Carnival Corporation Global Experience Innovation Presentation | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1553 | CARNIVAL00000489 | CARNIVAL00000518 | DeCurtis Corporation Project Trident Presentation | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1554 | CARNIVAL00000357 | CARNIVAL00000375 | Carnival Corporation Experience Innovation Presentation | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1555 | CARNIVAL00525876 | CARNIVAL00525888_0003 | Email with attachment re With my comments… | May Offer | R, H, UP, F, DAUB | | | |
| 1556 | CARNIVAL00457186 | CARNIVAL00457187 | Email re Fwd: RCL | May Offer | R, H, UP, F | | | |
| 1557 | CARNIVAL00413460 | CARNIVAL00413482 | Email re Brand Reviews with Attachment | May Offer | R, H, UP, F, DAUB | | | |
| 1558 | JP_CC_00000175 | JP_CC_00000234 | Email with attachment re Feedback | May Offer | R, H, UP, F | | | |
| 1559 | CARNIVAL00127336 | CARNIVAL00127537 | Email re 2018 with Attachment | May Offer | R, H, UP, F, DAUB | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1560 | CARNIVAL00000424 | CARNIVAL00000439 | Ocean Innovations - Project Ocean - Capital Authorization Request - Phase 1: FY14-FY16 | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1561 | CARNIVAL00344633 | CARNIVAL00344668 | Princess Cruises - Ocean - Global Marketing Summit | May Offer | R, H, UP, F, DAUB | | | |
| 1562 | CARNIVAL00383193 | CARNIVAL00383195 | Email re Caribbean Yield Curves | May Offer | R, H, UP, F, DAUB | | | |
| 1563 | CC_TX_Prod_009443 | CC_TX_Prod_009443 | Metadata Report for Carnival00383193-383195 | May Offer | R, H, UP, F, C | | | |
| 1564 | | | Excel spreadsheet re Ocean Medallion Clase Fall 2017/Spring 2018 (Rippon Deposition Ex. 6) | May Offer | R, H, UP, F, DAUB | | | |
| 1565 | CARNIVAL00383510 | CARNIVAL00383536 | Email with attachment re Ocean Executive Summary - June 2019 | May Offer | R, H, UP, F, DAUB | | | |
| 1566 | CC_TX_Prod_009444 | CC_TX_Prod_009444 | Metadata Report for Carnival00383510-383536 | May Offer | R, H, UP, F | | | |
| 1567 | CARNIVAL00383611 | CARNIVAL00383662 | Email with attachment re Ocean Executive Summary - November and December 2019 | May Offer | R, H, UP, F, DAUB | | | |
| 1568 | CARNIVAL00406033 | CARNIVAL00406410 | Email with attachment re UAT Training Deck | May Offer | R, H, UP, F, DAUB | | | |
| 1569 | | | Removed | May Offer | R, H, UP, F, DAUB | | | |
| 1570 | CC_TX_Prod_009441 | CC_TX_Prod_009441 | Metadata Report for Carnival 385816-385822 | May Offer | R, H, UP, F | | | |
| 1571 | CARNIVAL00385822 | CARNIVAL00385822 | Excel spreadsheet re Spring Caribbean | May Offer | R, H, UP, F, DAUB | | | |
| 1572 | CARNIVAL00383228 | CARNIVAL00383233 | Email re Ocean Executive Summary for June (Pass 1) | May Offer | R, H, UP, F, DAUB | | | |
| 1573 | CC_TX_Prod_009442 | CC_TX_Prod_009442 | Metadata Report for 383228-383233 | May Offer | R, H, UP, F | | | |
| 1574 | | | Excel spreadsheet re Ocean and Yoda (Rippon Deposition Ex. 17) | May Offer | R, H, UP, F, DAUB | | | |
| 1575 | CARNIVAL00511411 | CARNIVAL00511432 | Email with attachment re Knowledge Transfer Files | May Offer | R, H, UP, F, DAUB | | | |
| 1576 | CC_TX_Prod_009450 | CC_TX_Prod_009450 | Metadata Report for Carnival00511411-511432 | May Offer | R, H, UP, F | | | |
| 1577 | CARNIVAL00511412 | CARNIVAL00511412 | Excel Spreadsheet | May Offer | R, H, UP, F, DAUB | | | |
| 1578 | CARNIVAL00384554 | CARNIVAL00384571 | Email with attachments re OCL Pricing Data Extract | May Offer | R, H, UP, F, DAUB | | | |
| 1579 | CC_TX_Prod_009445 | CC_TX_Prod_009446 | Metadata Report for Carnival00384554-384571 | May Offer | R, H, UP, F | | | |
| 1580 | | | Excel spreadsheet re North America Balcony (Rippon Deposition Ex. 23) | May Offer | R, H, UP, F, DAUB | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1581 | CC_TX_Prod_009440 | CC_TX_Prod_009440 | Excel Spreadsheet (Rippon Deposition Ex. 24) | May Offer | R, H, UP, F | | | |
| 1582 | CARNIVAL00448628 | CARNIVAL00448629 | Email with attachment re Project Ocean File | May Offer | R, H, UP, F, DAUB | | | |
| 1583 | CC_TX_Prod_009447 | CC_TX_Prod_009447 | Metadata Report for Carnival00448628-448629 | May Offer | R, H, UP, F | | | |
| 1584 | CARNIVAL00448629 | CARNIVAL00448629 | Excel spreadsheet re Pricing | May Offer | R, H, UP, F, DAUB | | | |
| 1585 | CARNIVAL00448109 | CARNIVAL00448116 | Email with attachments re Ocean Presentation for the BOD | May Offer | R, H, UP, F, DAUB | | | |
| 1586 | CARNIVAL00478655 | CARNIVAL00478656 | Email with attachment re Ocean Financial Analysis Board Presentation Support | May Offer | R, H, UP, F, DAUB | | | |
| 1587 | CC_TX_Prod_009448 | CC_TX_Prod_009448 | Metadata Report for Carnival00478655-478656 | May Offer | R, H, UP, F | | | |
| 1588 | CARNIVAL00478656 | CARNIVAL00478656 | Excel spreadsheet re Ocean Board Presentation Support | May Offer | R, H, UP, F, DAUB | | | |
| 1589 | CARNIVAL00509475 | CARNIVAL00509478 | Email with attachments re PCL Scenarios | May Offer | R, H, UP, F, DAUB | | | |
| 1590 | CC_TX_Prod_009449 | CC_TX_Prod_009449 | Metadata Report for Carnival00509475-509478 | May Offer | R, H, UP, F | | | |
| 1591 | CARNIVAL00509477 | CARNIVAL00509477 | Excel spreadsheet re GXI/Ocean Platform | May Offer | R, H, UP, F, DAUB | | | |
| 1592 | CC_TX_Prod_009454 | CC_TX_Prod_009454 | Screenshot for CARNIVAL00124787 Protected View - PCL Caribbean Tracking-Balcony | May Offer | A, R, H, UP, F, C | | | |
| 1593 | CARNIVAL00124787 | CARNIVAL00124787 | Excel Spreadsheet | May Offer | R, H, UP, F, DAUB | | | |
| 1594 | CARNIVAL00414506 | CARNIVAL00414512 | Email with attachments re Competitor Price Tracking Refresh | May Offer | R, H, UP, F, DAUB | | | |
| 1595 | CC_TX_Prod_009453 | CC_TX_Prod_009453 | Metadata Tracking Report for Carnival00414506-414512 | May Offer | R, H, UP, F | | | |
| 1596 | CC_TX_Prod_009456 | CC_TX_Prod_009456 | Screenshot for CARNIVAL00414510 Protected View | May Offer | A, R, H, UP, F, C | | | |
| 1597 | CARNIVAL00414510 | CARNIVAL00414510 | Excel spreadsheet re Pricing | May Offer | R, H, UP, F, DAUB | | | |
| 1598 | CC_TX_Prod_009452 | CC_TX_Prod_009452 | Metadata Tracking Report for Carnival00124806 | May Offer | R, H, UP, F | | | |
| 1599 | CC_TX_Prod_009455 | CC_TX_Prod_009455 | Screenshot for CARNIVAL00124806 Protected View | May Offer | A, R, H, UP, F, C | | | |
| 1600 | CARNIVAL00124806 | CARNIVAL00124806 | Excel spreadsheet re Source code / Pricing | May Offer | R, H, UP, F, DAUB | | | |
| 1601 | CARNIVAL00512910 | CARNIVAL00512912 | Email re Reg Comp Data Updates and Validation | May Offer | R, H, UP, F, DAUB | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1602 | CC_TX_Prod_009451 | CC_TX_Prod_009451 | Metadata Report for Carnival005129910-512912 | May Offer | R, H, UP, F | | | |
| 1603 | CARNIVAL00512911 | CARNIVAL00512911 | Excel spreadsheet re PC Data | May Offer | R, H, UP, F, DAUB | | | |
| 1604 | CARNIVAL00512912 | CARNIVAL00512912 | Excel spreadsheet re Source Code Information | May Offer | R, H, UP, F, DAUB | | | |
| 1605 | CC_TX_Prod_009410 | CC_TX_Prod_009428 | List of 977 Spreadsheets Produced by Carnival on 11/15/2021 | May Offer | R, H, UP, F | | | |
| 1606 | CARNIVAL00706289 | CARNIVAL00706290 | Email with attachment re 2020 Walk | May Offer | R, H, UP, F | | | |
| 1607 | CARNIVAL00706290 | CARNIVAL00706290 | Excel spreadsheet re 2020 Plan | May Offer | R, H, UP, F, DAUB | | | |
| 1608 | CARNIVAL00397764 | CARNIVAL00397773 | Email with attachment re Competitors non-public discounted fares | May Offer | R, H, UP, F, DAUB | | | |
| 1609 | CARNIVAL00407550 | CARNIVAL00407658 | Email with attachment re AD Presentation Update | May Offer | R, H, UP, F, DAUB | | | |
| 1610 | CARNIVAL00407773 | CARNIVAL00408006 | Email with attachment re Materials for Meeting | May Offer | R, H, UP, F, DAUB | | | |
| 1611 | CARNIVAL00413596 | CARNIVAL00413650 | Email with attachment re Consolidated Slide Draft | May Offer | R, H, UP, F, DAUB | | | |
| 1612 | CARNIVAL00449104 | CARNIVAL00449119 | Email with attachment re ABG Commentary | May Offer | R, H, UP, F, DAUB | | | |
| 1613 | CARNIVAL00491643 | CARNIVAL00491643 | Email re Arnold Question | May Offer | R, H, UP, F, DAUB | | | |
| 1614 | CARNIVAL00624978 | CARNIVAL00624982 | Email re Update and Action - Icon Media Barter | May Offer | R, H, UP, F, MIL | | | |
| 1615 | CARNIVAL00631091 | CARNIVAL00631092 | Email re Shanghai 7/8 Day - Cruise Tour Options | May Offer | R, H, UP, F | | | |
| 1616 | CARNIVAL00700754 | CARNIVAL00700768 | Email re Updated Slides | May Offer | R, H, UP, F | | | |
| 1617 | CARNIVAL00705186 | CARNIVAL00705189 | Email re Capacity Growth Pax and Percentage | May Offer | R, H, UP, F | | | |
| 1618 | CARNIVAL00706794 | CARNIVAL00706800 | Email re Slides for AD Presentation | May Offer | R, H, UP, F | | | |
| 1619 | DeCurtis_00241867 | DeCurtis_00241874 | Email with attachment re Patent Ideas (initial draft) | May Offer | | | | |
| 1620 | DeCurtis_00242071 | DeCurtis_00242072 | Email re Patent Ideas (initial draft) | May Offer | | | | |
| 1621 | CARNIVAL00421482 | CARNIVAL00421534 | Carnival Corporation and Carnival Cruise Lines Records Management Program - Company Records Retention Schedule Version 2.4 | May Offer | R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1622 | CARNIVAL00422122 | CARNIVAL00422174 | Carnival Corporation and Carnival Cruise Lines Records Management Program - Company Records Retention Schedule Version 2.4 | May Offer | R, H, UP, F, MIL | | | |
| 1623 | CARNIVAL00422177 | CARNIVAL00422179 | Carnival Corporation and Carnival Cruise Lines Records Management Program Procedure - Intellectual Property | May Offer | R, H, UP, F, MIL | | | |
| 1624 | CARNIVAL00422180 | CARNIVAL00422181 | Carnival Corporation - Records Management Program Procedure - Destruction of Records | May Offer | R, H, UP, F, MIL | | | |
| 1625 | CC_TX_Prod_001279 | CC_TX_Prod_001294 | DeCurtis's Rule 26 Disclosures | Expect to Offer | R, H, UP, F | | | |
| 1626 | DeCurtis_01747379 | DeCurtis_01747380 | Email re DeCurtis Info | May Offer | R, H, UP, F | | | |
| 1627 | DeCurtis_00000439 | DeCurtis_00000440 | CyberNET Invoice | May Offer | R, H, UP, F | | | |
| 1628 | DeCurtis_00242858 | DeCurtis_00242861 | Email re Nytec Meeting Update | May Offer | R, H, UP, F | | | |
| 1629 | | | Email re EIC Studio Calendar (Shea Deposition Ex. 48) | May Offer | R, H, UP, F | | | |
| 1630 | CARNIVAL00388927 | CARNIVAL00389013 | Email with attachment re YODA 101 | May Offer | R, H, UP, F, DAUB | | | |
| 1631 | CARNIVAL00383510 | CARNIVAL00383536 | Email re Ocean Executive Summary - June 2019 | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1632 | CARNIVAL00017467 | CARNIVAL00017533 | Carnival Employee Handbook | Expect to Offer | R, H, UP, F | | | |
| 1633 | CARNIVAL00053206 | CARNIVAL00053218 | Statement of Work No. 30 for Master Services Agreement between Carnival Corporation and NYTEC, Project Trident, XI Experience-Medallion / Nytec J Antenna Medallion | May Offer | R, H, UP, F | | | |
| 1634 | CARNIVAL00017637 | CARNIVAL00017651 | Master Services Agreement between Carnival Corporation and Nytec | May Offer | R, H, UP, F | | | |
| 1635 | GlennCurtis-0045 | GlennCurtis-0057 | Document titled Ideas and concepts developed by EIC project | May Offer | | | | |
| 1636 | CARNIVAL00017597 | CARNIVAL00017611 | Master Services Agreement between Carnival Corporation and Level II Consulting | Expect to Offer | R, H, UP, F | | | |
| 1637 | DeCurtis_01641452 | DeCurtis_01641453 | Email re Fwd: Follow up on our call | May Offer | R, H, UP, F | | | |
| 1638 | CARNIVAL00064390 | CARNIVAL00064446 | Experience Operating System Component Purchase and License Agreement | Expect to Offer | R, H, UP, F | | | |
| 1639 | DeCurtis_01962520 | DeCurtis_01962541 | Email with attachments re Level 11 MSA and SOW | May Offer | R, H, UP, F | | | |
| 1640 | DeCurtis_00244708 | DeCurtis_00244708 | Email re Assa Abloy door lock links ... and a possible SmartTag sticker | May Offer | R, H, UP, F | | | |
| 1641 | DeCurtis_00157428 | DeCurtis_00157429 | Email re Ving/Assa Abloy meeting today … | May Offer | R, H, UP, F | | | |
| 1642 | DeCurtis_00243071 | DeCurtis_00243077 | Email with attachment re Door lock specifications for NFC | May Offer | R, H, UP, F | | | |
| 1643 | DeCurtis_00243066 | DeCurtis_00243067 | Email re Nytec meeting update | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1644 | DeCurtis_00157475 | DeCurtis_00157477 | Email re your list | May Offer | R, H, UP, F | | | |
| 1645 | CARNIVAL00003364 | CARNIVAL00003376 | Draft Project Trident - Request for Comment #2, Title Location Signal Processing | May Offer | R, H, UP, F, DAUB | | | |
| 1646 | CARNIVAL00000902 | CARNIVAL00000919 | Trident Level 11 Tri-Project Kickoff Presentation | May Offer | R, H, UP, F, DAUB | | | |
| 1647 | DeCurtis_00966139 | DeCurtis_00966141 | Email re Azure Services | May Offer | R, H, UP, F | | | |
| 1648 | | | DeCurtis LLC's Notice of Subpoena to Michael Jungen | May Offer | R, H, UP, F | | | |
| 1649 | CARNIVAL00000449 | CARNIVAL00000488 | Carnival Corporation Global Experience Innovation Presentation | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1650 | DeCurtis_01459694 | DeCurtis_01459696 | Email re Showtime - Experience Vision Studio | May Offer | R, H, UP, F | | | |
| 1651 | MJ_CC_00000068 | MJ_CC_00000071 | Email re Fwd: Let's get ready for the week of March 15! | May Offer | R, H, UP, F | | | |
| 1652 | MJ_CC_00000058 | MJ_CC_00000064 | Email re Medallions for All Brands CEO/Presidents Tour on 3/18/15 | May Offer | R, H, UP, F | | | |
| 1653 | CARNIVAL00070960 | CARNIVAL00070965 | Document re Ideas and Concepts Developed by EIC Project (Black and White) | Expect to Offer | | | | |
| 1654 | CARNIVAL00052273 | CARNIVAL00052284 | Statement of Work No.1 for Master Services Agreement between Carnival Corporation and Assa Abloy Hospitality - Project Trident | May Offer | R, H, UP, F, DAUB | | | |
| 1655 | CC_TX_Prod_009457 | CC_TX_Prod_009468 | Separation Agreement by and between Michael Jungen and Carnival Corporation | May Offer | R, H, UP, F | | | |
| 1656 | Launch Consulting_0015707 | Launch Consulting_0015736 | Nytec Product Requirements Document IO Node | Expect to Offer | R, H, UP, F | | | |
| 1657 | CARNIVAL00000340 | CARNIVAL00000356 | Carnival Global Experience Innovation PowerPoint | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1658 | CARNIVAL00129563 | CARNIVAL00129563 | Email re Fw: Project Ocean I Presentation Materials | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1659 | CARNIVAL00129564 | CARNIVAL00129630 | Carnival Project Ocean Discussion Materials Presentation | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1660 | CARNIVAL00565242 | CARNIVAL00565409 | Email with attachment re FW: Final Deliverables | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1661 | CARNIVAL00756271 | CARNIVAL00756320 | Email with attachment re Ocean BOD Presentation and BOD Draft Deck | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1662 | CARNIVAL00375145 | CARNIVAL00375164 | Email re January 2020 Deck - Ocean Meeting and Board Update Summary | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1663 | CARNIVAL00128020 | CARNIVAL00128050 | Email re April 8, 2020 Meeting of the Board of Directors | Expect to Offer | R, H, UP, F | | | |
| 1664 | CARNIVAL00509743 | CARNIVAL00509743 | Email re Investor Briefing Document | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1665 | CARNIVAL00509744 | CARNIVAL00509749 | Ocean Platform / XperienceVerse Investor Briefing Content Executive Summary | May Offer | R, H, UP, F, DAUB | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1666 | CARNIVAL00701775 | CARNIVAL00701801 | Email with attachment re Detailed Ocean Pack; Princess Executive Summary - April 2019 | May Offer | R, H, UP, F | | | |
| 1667 | DeCurtis_00168946 | DeCurtis_00168951 | Email re Partially Executed MSA | Expect to Offer | R, H, UP, F | | | |
| 1668 | CARNIVAL00019197 | CARNIVAL00019200 | Email re Support Documents | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1669 | DeCurtis_00157254 | DeCurtis_00157256 | Email re Update, Idea, Thanks | May Offer | R, H, UP, F | | | |
| 1670 | DeCurtis_01694207 | DeCurtis_01694209 | Email re AGIC: Simply Amazing!!! - A note from MGJ | May Offer | R, H, UP, F | | | |
| 1671 | DeCurtis_00157351 | DeCurtis_00157351 | Email re CC Arch and Lab | May Offer | R, H, UP, F | | | |
| 1672 | DeCurtis_01459616 | DeCurtis_01459617 | Email re Guest Journey | May Offer | R, H, UP, F | | | |
| 1673 | CARNIVAL00070947 | CARNIVAL00070959 | Ideas and concepts developed by EIC project (Black & White) | May Offer | | | | |
| 1674 | CARNIVAL00070609 | CARNIVAL00070619 | Letter with attachment re Project Trident and Agreement | May Offer | R, H, UP, F, DAUB | | | |
| 1675 | CARNIVAL00070817 | CARNIVAL00070818 | Email re Carnival Corp and ASSA ABLOY Meeting | May Offer | R, H, UP, F | | | |
| 1676 | DeCurtis_02002250 | DeCurtis_02255 | Email re DCL YA xConnect Touch Base | May Offer | R, H, UP, F | | | |
| 1677 | DeCurtis_02005673 | DeCurtis_02005673 | Email re Bluetooth beacon | May Offer | R, H, UP, F | | | |
| 1678 | CARNIVAL00001613 | CARNIVAL00001718 | Notes for Project Trident Meetings Miami July 7-9, 2015 | Expect to Offer | R, H, UP, F, DAUB | | | |
| 1679 | ACC_DCC00001 | ACC_DCC000096 | Trident Studio Audit Brochure | May Offer | H, F, DAUB | | | |
| 1680 | DeCurtis_00160689 | DeCurtis_00160690 | Email re CR Update and Request | May Offer | R, H, UP, F | | | |
| 1681 | CARNIVAL00052210 | CARNIVAL00052227 | Master Services Agreement | Expect to Offer | R, H, UP, F | | | |
| 1682 | CARNIVAL00765736 | CARNIVAL00765744 | Purchase and License Agreement | May Offer | R, H, UP, F | | | |
| 1683 | CARNIVAL00037686 | CARNIVAL00037686 | Document titled Medallion | May Offer | R, H, UP, F | | | |
| 1684 | DeCurtis_00157405 | DeCurtis_00157405 | Email re COIN | May Offer | R, H, UP, F | | | |
| 1685 | CARNIVAL00037288 | CARNIVAL00037289 | RFC Arch 108 - Stateroom Door Lock Ecosystem | May Offer | R, H, UP, F | | | |
| 1686 | CARNIVAL00003464 | CARNIVAL00003571 | Draft Project Trident - Nytec xiReader 11-10160 Interface Control Document (ICD) | May Offer | R, H, UP, F, DAUB | | | |
| 1687 | CARNIVAL00000742 | CARNIVAL00000763 | Draft Nytec Door Lock Product Requirements Documents | May Offer | R, H, UP, F, DAUB | | | |
| 1688 | CARNIVAL00001115 | CARNIVAL00001141 | Project Trident - Nytec Passenger Medallion Firmware Requirements Document | May Offer | R, H, UP, F, DAUB | | | |
| 1689 | CARNIVAL00343753 | CARNIVAL00343790 | Email with attachment re Your thoughts on this | Expect to Offer | R, H, UP, F | | | |
| 1690 | CARNIVAL00125646 | CARNIVAL00125646 | Email re Scarlet Lady Doors | May Offer | | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1691 | CC_TX_Prod_000701 CC_TX_Prod_000844 | CC_TX_Prod_000837 CC_TX_Prod_000846 | Reply Expert Report of Mary Coleman | May Offer | A, R, H, UP, F, MIL, DAUB | | | |
| 1692 | CC_TX_Prod_000626 | CC_TX_Prod_000632 | Reply Expert Report of Mary Coleman Exhibit 4 - Additional Materials Considered | May Offer | R, H, UP, F, MIL, DAUB | | | |
| 1693 | CC_TX_Prod_001214 CC_TX_Prod_001261 | CC_TX_Prod_001214 CC_TX_Prod_001264 | Reply Expert Report of Mary Coleman Exhibit 5 | May Offer | A, R, H, UP, F, MIL, DAUB | | | |
| 1694 | | | Removed | May Offer | R, H, UP, F | | | |
| 1695 | | | Removed | May Offer | R, H, UP, F | | | |
| 1696 | | | Removed | May Offer | R, H, UP, F | | | |
| 1697 | | | Removed | May Offer | R, H, UP, F | | | |
| 1698 | | | Removed | May Offer | R, H, UP, F | | | |
| 1699 | | | Removed | May Offer | R, H, UP, F | | | |
| 1700 | | | Removed | May Offer | R, H, UP, F | | | |
| 1701 | | | Removed | May Offer | R, H, UP, F | | | |
| 1702 | | | Removed | May Offer | R, H, UP, F | | | |
| 1703 | | | Removed | May Offer | R, H, UP, F | | | |
| 1704 | | | Removed | May Offer | R, H, UP, F, DAUB | | | |
| 1705 | | | Removed | May Offer | R, H, UP, F, C, A | | | |
| 1707 | | | Removed | May Offer | R, H, UP, F | | | |
| 1708 | | | Removed | May Offer | R, H, UP, F | | | |
| 1709 | | | Removed | May Offer | R, H, UP, F | | | |
| 1710 | | | Removed | May Offer | R, H, UP, F | | | |
| 1711 | | | Removed | May Offer | R, H, UP, F, DAUB | | | |
| 1712 | | | Removed | May Offer | R, H, UP, F | | | |
| 1713 | | | Removed | May Offer | R, H, UP, F | | | |
| 1714 | | | Removed | May Offer | R, H, UP, F | | | |
| 1715 | | | Removed | May Offer | R, H, UP, F | | | |
| 1716 | | | Removed | May Offer | R, H, UP, F | | | |
| 1717 | | | Removed | May Offer | R, H, UP, F | | | |
| 1718 | | | Removed | May Offer | R, H, UP, F | | | |
| 1719 | | | Removed | May Offer | R, H, UP, F, MIL | | | |
| 1720 | | | Removed | May Offer | R, H, UP, F | | | |
| 1721 | | | Removed | May Offer | A, R, H, UP, F | | | |
| 1722 | | | Removed | May Offer | R, H, UP, F | | | |
| 1723 | | | Removed | May Offer | R, H, UP, F | | | |
| 1724 | | | Removed | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1725 | | | Removed | May Offer | R, H, UP, F | | | |
| 1726 | | | Removed | May Offer | R, H, UP, F | | | |
| 1727 | | | Removed | May Offer | R, H, UP, F | | | |
| 1728 | | | Removed | May Offer | R, H, UP, F | | | |
| 1729 | | | Removed | May Offer | R, H, UP, F | | | |
| 1730 | | | Removed | May Offer | R, H, UP, F | | | |
| 1731 | | | Removed | May Offer | R, H, UP, F | | | |
| 1732 | | | Removed | May Offer | R, H, UP, F | | | |
| 1733 | | | Removed | May Offer | R, H, UP, F | | | |
| 1734 | | | Removed | May Offer | R, H, UP, F | | | |
| 1735 | | | Removed | May Offer | R, H, UP, F | | | |
| 1736 | | | Removed | May Offer | R, H, UP, F | | | |
| 1737 | | | Removed | May Offer | R, H, UP, F | | | |
| 1738 | | | Removed | May Offer | R, H, UP, F | | | |
| 1739 | | | Removed | May Offer | R, H, UP, F | | | |
| 1740 | | | Removed | May Offer | R, H, UP, F, MIL | | | |
| 1741 | | | Removed | May Offer | R, H, UP, F, MIL | | | |
| 1742 | | | Removed | May Offer | R, H, UP, F, MIL | | | |
| 1743 | | | Removed | May Offer | R, H, UP, F, MIL | | | |
| 1744 | | | Removed | May Offer | R, H, UP, F | | | |
| 1745 | | | Removed | May Offer | R, H, UP, F, ZZZ | | | |
| 1746 | | | Removed | May Offer | R, H, UP, F | | | |
| 1747 | | | Removed | May Offer | R, H, UP, F, DAUB | | | |
| 1748 | | | Removed | May Offer | R, H, UP, F | | | |
| 1749 | | | Removed | May Offer | R, H, UP, F | | | |
| 1750 | | | Removed | May Offer | R, H, UP, F | | | |
| 1751 | | | Removed | May Offer | R, H, UP, F | | | |
| 1752 | | | Removed | May Offer | R, H, UP, F | | | |
| 1753 | CARNIVAL00124706 | CARNIVAL00124745 | Carnival Corporation Intel Presentation | May Offer | R, H, UP, F, DAUB | | | |
| 1754 | CARNIVAL00124784 | CARNIVAL00124784 | Excel spreadsheet re SQL Query Information | May Offer | R, H, UP, F, DAUB | | | |
| 1755 | CARNIVAL00127638 | CARNIVAL00127679 | Carnival Corporation 10 Year Strategy - Draft | May Offer | R, H, UP, F, DAUB | | | |
| 1756 | CARNIVAL00131033 | CARNIVAL00131034 | Email re GS - Princess Ocean Medallion vSent (05.07.2020) | May Offer | R, H, UP, F, DAUB | | | |
| 1757 | CARNIVAL00345272 | CARNIVAL00345305 | Carnival Corporation PCL Cross-Country Analysis: June 2017 Presentation | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1758 | CARNIVAL00345432 | CARNIVAL00345513 | Carnival Corporation Brand Tracking Roll-up Presentation | May Offer | R, H, UP, F | | | |
| 1759 | CARNIVAL00358315 | CARNIVAL00358357 | Brand Funnel Carnival Cruise Lines Among Rookies & CCL Cruisers | May Offer | R, H, UP, F | | | |
| 1760 | CARNIVAL00375147 | CARNIVAL00375164 | PCL Strategic Update Medallion Class / OCEAN Presentation | May Offer | R, H, UP, F, DAUB | | | |
| 1761 | CARNIVAL00383396 | CARNIVAL00383422 | PCL Booking Curves Presentation | May Offer | R, H, UP, F, DAUB | | | |
| 1762 | CARNIVAL00384585 | CARNIVAL00384585 | Excel spreadsheet re Caribbean Voyages Pricing | May Offer | R, H, UP, F, DAUB | | | |
| 1763 | CARNIVAL00384586 | CARNIVAL00384586 | Excel spreadsheet re Caribbean Voyages Pricing | May Offer | R, H, UP, F, DAUB | | | |
| 1764 | CARNIVAL00388928 | CARNIVAL00389013 | Yoda Yield Optimizer & Demand Analytics | May Offer | R, H, UP, F, DAUB | | | |
| 1765 | CARNIVAL00406034 | CARNIVAL00406410 | Carnival Corporation User Acceptance Testing Training | May Offer | R, H, UP, F, DAUB | | | |
| 1766 | CARNIVAL00449388 | CARNIVAL00449389 | PCL - NTR 2018 Final NTR Summary by Trade | May Offer | R, H, UP, F, DAUB | | | |
| 1767 | CARNIVAL00706795 | CARNIVAL00706800 | Slides for AD meeting August 15/16, 2019 | May Offer | R, H, UP, F, DAUB | | | |
| 1768 | CARNIVAL00756043 | CARNIVAL00756043 | DeCurtis Experience Platform Sheet | May Offer | R, H, F, MIL | | | |
| 1769 | DeCurtis_01276595 | DeCurtis_01276595 | Email re Mobile app WS | May Offer | R, H, UP, F | | | |
| 1770 | DeCurtis_01418552 | DeCurtis_01418578 | Zimmerman, T., Magic Quadrant for Indoor Location Services, Global | May Offer | R, H, UP, F | | | |
| 1771 | DeCurtis_01418907 | DeCurtis_01418926 | DeCurtis Corporation Portfolio Overview | May Offer | R, H, UP, F | | | |
| 1772 | DeCurtis_01611949 | DeCurtis_01611952 | Email re DeCurtis Success Plan - COMMENTS NEEDED ASAP PLEASE | May Offer | R, H, UP, F | | | |
| 1773 | DeCurtis_01621501 | DeCurtis_01621502 | Email re LogoJet Failure in Miami | May Offer | R, H, UP, F | | | |
| 1774 | DeCurtis_01860178 | DeCurtis_01860179 | Email re Pipeline Question | May Offer | R, H, UP, F, MIL | | | |
| 1775 | SHAMROCK_00003492 | SHAMROCK_00003503 | Cruise Industry Overview Brochure | May Offer | R, H, UP, F, MIL | | | |
| 1776 | EVR0002161 | EVR0002170 | Project Ocean Overview January 2021 | Expect to Offer | R, H, UP, F | | | |
| 1777 | | | Removed | May Offer | R, H, UP, F | | | |
| 1778 | | | Removed | May Offer | R, H, UP, F | | | |
| 1779 | | | Removed | May Offer | R, H, UP, F | | | |
| 1780 | | | Removed | May Offer | R, H, UP, F | | | |
| 1781 | FOURNIER_0001586 | FOURNIER_0001674 | BCG: Project Deep Sea: Final Commercial Report | May Offer | A, R, H, UP, F, C | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1782 | CC_TX_Prod_013802 | CC_TX_Prod_013802 | Ryan ZumMallen, "10 Best Cars with Bluetooth," autobytel, https://www.autobytel.com/car-buying-guides/features/10-best-cars-with-bluetooth-131286/ | May Offer | R, H, UP, F | | | |
| 1783 | CC_TX_Prod_010709 | CC_TX_Prod_010714 | "How to Set Up Porsche Bluetooth," Porsche Fremont, https://www.porschefremont.com/how-to-set-up-porsche-bluetooth/ | May Offer | R, H, UP, F | | | |
| 1784 | CC_TX_Prod_011282 | CC_TX_Prod_011290 | "Set to Soar: How Consumer Travel Plans Signal a Tourism Boom," Flywire, 2021, https://flywire.foleon.com/report/how-consumer-travel-plans-point-to-a-tourism-boom/executive-summary/ | May Offer | R, H, UP, F | | | |
| 1785 | CC_TX_Prod_010489 | CC_TX_Prod_010517 | "Cruise Tourism," Tourism Notes, https://www.tourismnotes.com/cruise-tourism/ for a definition of cruise tourism | May Offer | R, H, UP, F | | | |
| 1786 | SHAMROCK_00001648 | SHAMROCK_00001863 | "Cruise Industry News Itinerary Planning," Spring 2019 | May Offer | R, H, UP, F, MIL | | | |
| 1787 | CC_TX_Prod_013799 | CC_TX_Prod_013801 | "Around the World Cruise," Princess Cruises, https://www.princess.com/learn/cruise-destinations/world-cruises/. | May Offer | R, H, UP, F | | | |
| 1788 | CC_TX_Prod_009684 | CC_TX_Prod_009689 | "Back-to-Back Cruises: What to Expect," cruisecritic, https://www.cruisecritic.com/articles.cfm?ID=2327 | May Offer | R, H, UP, F | | | |
| 1789 | CC_TX_Prod_011133 | CC_TX_Prod_011136 | Aaron Saunders, "Oceania Unveils Six-Month 2022 Voyage Around the World," cruisecritic, https://www.cruisecritic.com/news/4969/ | May Offer | R, H, UP, F | | | |
| 1790 | CC_TX_Prod_013774 | CC_TX_Prod_013798 | DeLaurentis, Jenna. "Wonder of the Seas Guide, itinerary, features, and more," Royal Caribbean Blog, https://www.royalcaribbeanblog.com/wonder-of-the-seas | May Offer | R, H, UP, F | | | |
| 1791 | CC_TX_Prod_010478 | CC_TX_Prod_010488 | "The Future of Adventure, Royal Amplified," Royal Caribbean, https://www.royalcaribbean.com/cruise-ships/renovations-royal-amplified | May Offer | R, H, UP, F, MIL | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1792 | CC_TX_Prod_011271 | CC_TX_Prod_011271 | "Royal Princess Presented at Monfalcone," Cruise Industry News, May 30, 2013,https://www.cruiseindustrynews.com/cruise-news/9342-royal-princess-presented-at-monfalcone.html. | May Offer | R, H, UP, F | | | |
| 1793 | | | Removed | May Offer | R, H, UP, F | | | |
| 1794 | | | Removed | May Offer | R, H, UP, F | | | |
| 1795 | | | Removed | May Offer | R, H, UP, F | | | |
| 1796 | | | Removed | May Offer | R, H, UP, F, A, C | | | |
| 1797 | | | Removed | May Offer | R, H, UP, F | | | |
| 1798 | CC_TX_Prod_001208 | CC_TX_Prod_001208 | Reply Expert Report of Mary Coleman Exhibit 5 - Figure 2 - Pricing Obs Count | May Offer | R, H, UP, F, MIL, DAUB | | | |
| 1799 | | | Removed | May Offer | R, H, UP, F, MIL, DAUB | | | |
| 1800 | | | Removed | May Offer | R, H, UP, F, MIL, DAUB | | | |
| 1801 | | | Removed | May Offer | R, H, UP, F, MIL, DAUB | | | |
| 1802 | | | Removed | May Offer | R, H, UP, F, MIL, DAUB | | | |
| 1803 | CC_TX_Prod_001207 | CC_TX_Prod_001207 | Reply Expert Report of Mary Coleman Exhibit 5 - Figure 10 - EX_15_19 - 2 Ships Adjusted | May Offer | R, H, UP, F, MIL, DAUB | | | |
| 1804 | CC_TX_Prod_001213 | CC_TX_Prod_001213 | Reply Expert Report of Mary Coleman Exhibit 5 - In-text | May Offer | R, H, UP, F, MIL, DAUB | | | |
| 1805 | DeCurtis_01612633 | DeCurtis_01612633 | DeCurtis Invoice | May Offer | R, H, UP, F | | | |
| 1806 | DeCurtis_00821963 | DeCurtis_00821965 | Email Re Delivery of BLE Boards | May Offer | R, H, UP, F, MIL | | | |
| 1807 | CC_TX_Prod_010530 | CC_TX_Prod_010530 | Aswath Damodaran, Historical Returns on Stocks, Bonds and Bills - United States" , January 5, 2022, available at https://pages.stern.nyu.edu/~adamodar/pc/datasets/histretSP.xls | May Offer | R, H, UP, F | | | |
| 1808 | CC_TX_Prod_011266 | CC_TX_Prod_011270 | "Royal Caribbean Group acquires remaining interest in Silversea," RCL Corporate Press Center, June 10, 2020, https://presscenter.rclcorporate.com/press-release/102/royal-caribbean-group-acquires-remaining-interest-in-silversea/ | May Offer | R, H, UP, F, MIL | | | |
| 1809 | CC_TX_Prod_001242 | CC_TX_Prod_001249 | Introducing Resilient Lady_ Virgin Voyages' third ship is an ode to womankind _ Virgin | May Offer | A, R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1810 | CC_TX_Prod_001250 | CC_TX_Prod_001258 | Meet Virgin Voyages' second ship – Valiant Lady _ Virgin | May Offer | A, R, H, UP, F | | | |
| 1811 | | | Removed | May Offer | A, R, H, UP, F | | | |
| 1812 | | | Removed | May Offer | A, R, H, UP, F | | | |
| 1813 | CARNIVAL00125005 | CARNIVAL00125006 | Email Chain Re February 10, 2020 Correspondence to T. Vann Pearce | May Offer | R, H, UP, F | | | |
| 1814 | CARNIVAL00345048 | CARNIVAL00345063 | Presentation - Trident Marketing Strategy Brainstorm | May Offer | R, H, UP, F, DAUB | | | |
| 1815 | CARNIVAL00762625 | CARNIVAL00762993 | Carnival Corporation 10-K for FY 2020 | May Offer | R, H, UP, F | | | |
| 1816 | DeCurtis_01303864 | DeCurtis_01303888 | Presentation - DeCurtis Corporation- The DXP: Fulfilling the Promise of Experience Evolution | May Offer | R, H, UP, F | | | |
| 1817 | DeCurtis_01611960 | DeCurtis_01611966 | Email Chain Re Draft Herrera Note | May Offer | R, H, UP, F | | | |
| 1818 | DeCurtis_01670472 | DeCurtis_01670480 | Presentation - DXP Proposal for NCL | May Offer | R, H, UP, F, MIL | | | |
| 1819 | DeCurtis_02000008 | DeCurtis_02000013 | NCL Executed Order Form | May Offer | R, H, UP, F, MIL | | | |
| 1820 | Shamrock_00003393 | Shamrock_00003436 | CLIA - Cruise Travel Report - January 2018 | May Offer | R, H, UP, F, MIL | | | |
| 1821 | DeCurtis_01521353 | DeCurtis_01521353 | Delivery Document Re Carnival Corporation SOW 12 | May Offer | R, H, UP, F | | | |
| 1822 | DeCurtis_00002022 | DeCurtis_00002022 | Delivery Document Re Carnival Corporation SOW 10 | May Offer | R, H, UP, F | | | |
| 1823 | DeCurtis_00001046 | DeCurtis_00001047 | Delivery Document Re Carnival Corporation SOW 9 | May Offer | R, H, UP, F | | | |
| 1824 | DeCurtis_00169271 | DeCurtis_00169272 | Email Chain with attachment Re Revised Gangway SOW | May Offer | R, H, UP, F | | | |
| 1825 | DeCurtis_00169287 | DeCurtis_00169299 | Email chain with attachment re Statement of Work - eMustering, Gangway and Embarkation | May Offer | R, H, UP, F | | | |
| 1826 | DeCurtis_00170182 | DeCurtis_00170189 | Email with attachment Re Sherlock-SOW 5 | May Offer | R, H, UP, F | | | |
| 1827 | CARNIVAL00015242 | CARNIVAL00015244 | Letter from Orrick, Herrington & Sutcliffe LLP re Carnival Corporation's Patent Rights Related to Wireless Guest Engagement Systems | Expect to Offer | R, H, UP, F | | | |
| 1828 | CARNIVAL00015238 | CARNIVAL00015239 | Letter from Orrick, Herrington & Sutcliffe LLP re Carnival's Audit of DeCurtis's Records Under the Master Services Agreement | Expect to Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1829 | CARNIVAL00015240 | CARNIVAL00015241 | Letter from Orrick, Herrington & Sutcliffe LLP re Carnival's Audit of DeCurtis's Records Under the Master Services Agreement | Expect to Offer | R, H, UP, F | | | |
| 1830 | CARNIVAL00015254 | CARNIVAL00015255 | Email Chain re DeCurtis/Carnival Audit | Expect to Offer | R, H, UP, F | | | |
| 1831 | CARNIVAL00015256 | CARNIVAL00015266 | Letter from Orrick, Herrington & Sutcliffe LLP re Carnival's Audit of DeCurtis's Records Under the Master Services Agreement | Expect to Offer | R, H, UP, F | | | |
| 1832 | CARNIVAL00015267 | CARNIVAL00015267 | Letter from Freeborn re Carnival's Audit if DeCurtis's Records | Expect to Offer | R, H, UP, F | | | |
| 1833 | CARNIVAL00127337 | CARNIVAL00127377 | Carnival Corporation - 10 Year Strategy | May Offer | R, H, UP, F, DAUB | | | |
| 1834 | CARNIVAL00127491 | CARNIVAL00127537 | Presentation - Group Strategy Discussion Supporting Slides - January 2018 | May Offer | R, H, UP, F, DAUB | | | |
| 1835 | | | Removed | May Offer | R, H, UP, F, MIL | | | |
| 1836 | | | Removed | May Offer | A, R, H, UP, F | | | |
| 1837 | C3-0049679 | C3-0049679 | Email Re New BLE spec thoughts | May Offer | A, R, H, UP, F, MIL | | | |
| 1838 | C3-0051798 | C3-0051798 | Email Chain Re Salt Channel Follow Up | May Offer | A, R, H, UP, F, MIL | | | |
| 1839 | C3-0052650 | C3-0052651 | Email Chain Re Door Lock Protocol | May Offer | A, R, H, UP, F, MIL | | | |
| 1840 | CARNIVAL00015159 | CARNIVAL00015159 | CES 2017 Caenival Ocean Medallion MP4 | May Offer | R, H, UP, F | | | |
| 1841 | DeCurtis_00157407 | DeCurtis_00157408 | Email Chain Re Concall with Daviscomm - Goto Meeting Access Codes | May Offer | R, H, UP, F | | | |
| 1842 | DeCurtis_00356742 | DeCurtis_00356749 | Email Chain with attachment Re FW: Urgent Graphical Help (again) | May Offer | R, H, UP, F | | | |
| 1843 | DeCurtis_00362267 | DeCurtis_00362268 | Email Chain Re Assa Abloy Hospitality Mobile Access - Assa Abloy Hospitality (VingCard Elsafe) - Electronic Hotel Locks | May Offer | R, H, UP, F | | | |
| 1844 | DeCurtis_00671895 | DeCurtis_00671895 | Email Chain Re FW: VV - Solution Workshop Planning Call | May Offer | R, H, UP, F | | | |
| 1845 | DeCurtis_00686144 | DeCurtis_00686144 | Email Re First Outbound Email from David DeCurtis | May Offer | | | | |
| 1846 | DeCurtis_01598407 | DeCurtis_01598408 | Email Chain Re Action Needed: NCL Integration | May Offer | R, H, UP, F, MIL | | | |
| 1847 | DeCurtis_01612011 | DeCurtis_01612015 | Email Chain Re DXP NCL Success Plan | May Offer | R, H, UP, F, MIL | | | |
| 1848 | DeCurtis_01655181 | DeCurtis_01655183 | Email Chain with attachment Re FW: Studio Plan | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1849 | DeCurtis_01704784 | DeCurtis_01704785 | Email Chain with attachment Re FW: EIC Guest Apps - L11 Tasks | May Offer | R, H, UP, F | | | |
| 1850 | DeCurtis_01715126 | DeCurtis_01715129 | Email chain re VV-Ving-Initial-Requirements | May Offer | R, H, UP, F | | | |
| 1851 | DeCurtis_01715683 | DeCurtis_01715685 | Email Re <private> question | May Offer | R, H, UP, F | | | |
| 1852 | DeCurtis_01730564 | DeCurtis_01730568 | Email Chain Re VIRGIN FW: Checking in… | May Offer | R, H, UP, F | | | |
| 1853 | DeCurtis_01737485 | DeCurtis_01737487 | Email Chain Re Ship Designs with a Location Services Infrastructure | May Offer | R, H, UP, F | | | |
| 1854 | DeCurtis_01755582 | DeCurtis_01755582 | Email Re Experience Concept Design Session | May Offer | R, H, UP, F | | | |
| 1855 | DeCurtis_01783678 | DeCurtis_01783678 | Email Chain Re FW: VV - Solution Workshop Planning Call | May Offer | R, H, UP, F | | | |
| 1856 | DeCurtis_01986592 | DeCurtis_01986592 | Email Chain Re Virgin Update | May Offer | R, H, UP, F | | | |
| 1857 | DeCurtis_01986614 | DeCurtis_01986615 | Email Chain with attachment Re Dev Timeline | May Offer | R, H, UP, F | | | |
| 1858 | | | Removed | May Offer | R, H, UP, F, DAUB | | | |
| 1859 | | | Removed | May Offer | R, H, UP, F, DAUB | | | |
| 1860 | CC_TX_Prod_009678 | CC_TX_Prod_009679 | Press Release: Award Winning Virgin Voyages Deploys the DeCurtis Experience Platform to Drive Enhanced Guest Experiences | May Offer | R, H, UP, F | | | |
| 1861 | DeCurtis-00157450 | DeCurtis-00157456 | Email chain re Nytec Meeting Update | May Offer | R, H, UP, F | | | |
| 1862 | DeCurtis_00685810 | DeCurtis_00685812 | Email re FW: Virgin-System-Integration | May Offer | R, H, UP, F | | | |
| 1863 | DeCurtis_00724550 | DeCurtis_00724555 | Email Re Werable Update: Yellow | May Offer | R, H, UP, F | | | |
| 1864 | CC_TX_Prod_009399 | CC_TX_Prod_009399 | Video from December 12, 2019 testing RFID/BLE wearable device with door lock access panel | May Offer | A, R, H, UP, F | | | |
| 1865 | CC_TX_Prod_009400 | CC_TX_Prod_009400 | Video from December 12, 2019 testing RFID/BLE wearable device with door lock access panel | May Offer | A, R, H, UP, F | | | |
| 1866 | CC_TX_Prod_009401 | CC_TX_Prod_009401 | Video from December 12, 2019 testing RFID/BLE wearable device with door lock access panel | May Offer | A, R, H, UP, F | | | |
| 1867 | CC_TX_Prod_009402 | CC_TX_Prod_009402 | Video from December 12, 2019 testing RFID/BLE wearable device with door lock access panel | May Offer | A, R, H, UP, F | | | |
| 1868 | DeCurtis_00722772 | DeCurtis_00722775 | Email Re Werable Update: Yellow | May Offer | R, H, UP, F | | | |
| 1869 | DeCurtis_00245627 | DeCurtis_00245628 | Email Re Business Model | May Offer | R, H, UP, F | | | |
| 1870 | DeCurtis_00245671 | DeCurtis_00245671 | Email Re Business Model | May Offer | R, H, UP, F | | | |
| 1871 | DeCurtis_00414397 | DeCurtis_00414399 | Email with attachment Re MI6 Prototypes | May Offer | R, H, UP, F | | | |
| 1872 | DeCurtis_00414403 | DeCurtis_00414404 | Email with attachment Re MI6 Prototypes | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1873 | DeCurtis_00728419 | DeCurtis_00728474 | Email with attachment Re Draft October 23, 2019 DeCurtis Board Meeting Presentation | May Offer | R, H, UP, F | | | |
| 1874 | DeCurtis_01440825 | DeCurtis_01440839 | Email with attachment Re DXP Feature List | Expect to Offer | R, H, UP, F | | | |
| 1875 | DeCurtis_01490846 | DeCurtis_01490858 | Email with attachment Re NCL Update PowerPoint | Expect to Offer | R, H, UP, F, MIL | | | |
| 1876 | DeCurtis_01599548 | DeCurtis_01599560 | Email with attachment Re DXP Exec American Dream PowerPoint | May Offer | R, H, UP, F, MIL | | | |
| 1877 | DeCurtis_01629403 | DeCurtis_01629403 | Email Re EIC and DXP Videos | May Offer | R, H, UP, F | | | |
| 1878 | DeCurtis_01674080 | DeCurtis_01674081 | Email Re My Thoughts | Expect to Offer | R, H, UP, F | | | |
| 1879 | DeCurtis_01859517 | DeCurtis_01859518 | Email Re DeCurtis Letter Agreement and Amendment to License Agreement | Expect to Offer | R, H, UP, F | | | |
| 1880 | DeCurtis_01871386 | DeCurtis_01871387 | Email with attacment Re DeCurtis & Shamrock - Competitor Discussion | May Offer | R, H, UP, F, MIL | | | |
| 1881 | DeCurtis_01969954 | DeCurtis_01969982 | Email with attachments Re Charter for Discussion | May Offer | R, H, UP, F, MIL | | | |
| 1882 | DeCurtis_01971098 | DeCurtis_01971120 | Email with attachments Re Files from Clarizen | May Offer | R, H, UP, F | | | |
| 1883 | DeCurtis_01992526 | DeCurtis_01992559 | Email with attachments Re AA Wearable Advertising Spec | Expect to Offer | R, H, UP, F | | | |
| 1884 | DeCurtis_01529526 | DeCurtis_01529533 | Email re Greeter App running offline | May Offer | R, H, UP, F | | | |
| 1885 | DeCurtis_01981538 | DeCurtis_01981539 | Email re Follow Up on our call` | May Offer | R, H, UP, F | | | |
| 1886 | DeCurtis_00356742 | DeCurtis_00356749 | Email with attachment re Urgent Graphical Help | May Offer | R, H, UP, F | | | |
| 1887 | DeCurtis_00808687 | DeCurtis_00808697 | Assa Abloy/Virgin Voyages Door Lock Requirements Document | May Offer | R, H, UP, F | | | |
| 1888 | DeCurtis_01962525 | DeCurtis_01962527 | Master Services Agreement | May Offer | R, UP, MIL | | | |
| 1889 | DeCurtis_01889602 | DeCurtis_01889610 | Wearables Specification Requirements Draft | May Offer | R, H, UP, F | | | |
| 1890 | C3-0052559 | C3-0052560 | Email re Wearable Meeting Background | May Offer | A, R, H, UP, F, MIL | | | |
| 1891 | SHAMROCK_00003827 | SHAMROCK_00003827 | DXP Development Summary Excel | May Offer | R, H, UP, F, MIL | | | |
| 1892 | CARNIVAL00565051 | CARNIVAL00565052 | Agreement | May Offer | R, H, UP, F | | | |
| 1893 | CARNIVAL00730697 | CARNIVAL00730713 | Email with attachment from Wise to Charrow re FW: MSC for Me Experience Assessment with attacdhed MSC for Me_Experience_Assessment | May Offer | A, R, H, UP, F, MIL | | | |
| 1894 | DeCurtis_00002237 | DeCurtis_00002240 | Amendment (No. 1) to Services Agreement by and between Virgin Cruises Intermediate Ltd. And DeCurtis Corporation | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1895 | DeCurtis_00002241 | DeCurtis_00002244 | Amendment (No. 2) to Services Agreement by and between Virgin Cruises Intermediate Ltd. And DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 1896 | DeCurtis_00002245 | DeCurtis_00002249 | Amendment (No. 3) to Services Agreement by and between Virgin Cruises Intermediate Ltd. And DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 1897 | DeCurtis_00002250 | DeCurtis_00002253 | Amendment (No. 4) to Services Agreement by and between Virgin Cruises Intermediate Ltd. And DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 1898 | DeCurtis_00002254 | DeCurtis_00002273 | Amendment (No. 5) to Services Agreement by and between Virgin Cruises Intermediate Ltd. And DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 1899 | DeCurtis_00002274 | DeCurtis_00002281 | Services Agreement by and between Virgin Cruises Intermediate Ltd. And DeCurtis Corporation | May Offer | R, H, UP | | | |
| 1900 | DeCurtis_00002282 | DeCurtis_00002287 | Amendment No. 6 to Service Agreement between Virgin and DeCurtis | May Offer | R, H, UP, F | | | |
| 1901 | DeCurtis_00002288 | DeCurtis_00002289 | First Amendment to Software Development Services Agreement between Virgin and DeCurtis | May Offer | R, H, UP, F | | | |
| 1902 | DeCurtis_00002290 | DeCurtis_00002291 | Change Request #1 Owners Supply between Virgin and DeCurtis | May Offer | R, H, UP, F | | | |
| 1903 | DeCurtis_00002292 | DeCurtis_00002293 | Change Request #1 Owners Supply between Virgin and DeCurtis | May Offer | R, H, UP, F | | | |
| 1904 | DeCurtis_00002294 | DeCurtis_00002301 | Services Agreement between Virgin and DeCurtis | May Offer | R, H, UP, F | | | |
| 1905 | DeCurtis_00002302 | DeCurtis_00002311 | Software Development Services Agreement between Virgin and DeCurtis | May Offer | R, H, UP, F | | | |
| 1906 | DeCurtis_00002312 | DeCurtis_00002320 | Services Agreement between Virgin and DeCurtis | May Offer | R, H, UP, F | | | |
| 1907 | DeCurtis_00002321 | DeCurtis_00002322 | First Amendment to the DeCurtis-Virgin August 2018 Software License, "First Amendment to Software License and Support Services Agreement" | May Offer | R, H, UP, F | | | |
| 1908 | DeCurtis_00002323 | DeCurtis_00002326 | Second Amendment to Software License and Support Agreement | May Offer | R, H, UP, F | | | |
| 1909 | DeCurtis_00002327 | DeCurtis_00002327 | Second Amendment to Software Development Services Agreement | May Offer | R, H, UP, F | | | |
| 1910 | DeCurtis_00002346 | DeCurtis_00002353 | Services Agreement Between Virgin and DeCurtis | May Offer | R, H, UP, F | | | |
| 1911 | DeCurtis_00002354 | DeCurtis_00002361 | Services Agreement between Virgin and DeCurtis | May Offer | R, H, UP, F | | | |
| 1912 | DeCurtis_00002362 | DeCurtis_00002367 | Second Amendment to Software Development Services Agreement | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1913 | DeCurtis_00002368 | DeCurtis_00002375 | Services Agreement between Virgin and DeCurtis | May Offer | R, H, UP, F | | | |
| 1914 | DeCurtis_00002403 | DeCurtis_00002406 | Third Amendment to Software Development Services Agreement | May Offer | R, H, UP, F | | | |
| 1915 | DeCurtis_00002416 | DeCurtis_00002437 | Software Development Services Agreement between Virgin Cruises Intermediate Ltd. And DeCurtis Corporation | May Offer | R, H, UP, F | | | |
| 1916 | DeCurtis_00002438 | DeCurtis_00002439 | First Amendment to the DeCurtis-Virgin July 2018 Software Development Agreement, "First Amendment to Software Development Services Agreement," | May Offer | R, H, UP, F | | | |
| 1917 | DeCurtis_00002440 | DeCurtis_00002451 | Services Agreement between Virgin and DeCurtis | May Offer | R, H, UP, F | | | |
| 1918 | DeCurtis_00002452 | DeCurtis_00002457 | Exhibit B - Software, Hardware and Support Order Form | May Offer | R, H, UP, F, MIL | | | |
| 1919 | DeCurtis_00157548 | DeCurtis_00157548 | Carnival EIC Tracker | | A, R, H, UP, F | | | |
| 1920 | DeCurtis_01496994 | DeCurtis_01497004 | Email with attachment from Helena Sandberg to Jan Elfstrom et al. re SV: Re: Advertisement data | May Offer | R, H, UP, F | | | |
| 1921 | DeCurtis_01987729 | DeCurtis_01987734 | Email from D. DeCurtis to J. Pagett and attachment | May Offer | R, H, UP, F, DAUB | | | |
| 1922 | JP_CC_00000127 | JP_CC_00000143 | CC 100_Day Plan 5 | May Offer | R, H, UP, F, DAUB | | | |
| 1923 | CC_TX_Prod_001265 | CC_TX_Prod_001278 | Carnival Corporation's First Set of Requests for Production of Documents Pursuant to Fed. R. Civ. P. 34 [Nos. 1-44] | May Offer | R, H, UP, F | | | |
| 1924 | CC_TX_Prod_001354 | CC_TX_Prod_001363 | Carnival Corporation's Second Set of Requests for Production of Documents and Tangible Things Pursuant to Fed. R. Civ. P. 34 [Nos. 45-53] | May Offer | R, H, UP, F | | | |
| 1925 | CC_TX_Prod_001414 | CC_TX_Prod_001444 | Carnival Corporation's Third Set of Requests for Production of Documents and Tangible Things Pursuant to Fed. R. Civ. P. 34 [Nos. 54-148] | May Offer | R, H, UP, F | | | |
| 1926 | CC_TX_Prod_001295 | CC_TX_Prod_001353 | Responses of DeCurtis LLC and DeCurtis Corp. to Carnival's First Set of Requests for Production of Documents [Nos. 1-44] | May Offer | R, H, UP, F | | | |
| 1927 | CC_TX_Prod_001364 | CC_TX_Prod_001378 | Responses of DeCurtis LLC and DeCurtis Corp. to Carnival's Second Set of Requests for Production of Documents [Nos. 45-53] | May Offer | R, H, UP, F | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1928 | CC_TX_Prod_001445 | CC_TX_Prod_001586 | DeCurtis Responses to Carnival Corporation's Third Set of Requests for Production of Documents and Tangible Things Pursuant to Fed. R. Civ. P. 34 [Nos. 54-148] | May Offer | R, H, UP, F | | | |
| 1929 | CC_TX_Prod_001867 | CC_TX_Prod_001979 | DeCurtis Amended Responses to Carnival Corporation's Third Set of Requests for Production of Documents and Tangible Things Pursuant to Fed. R. Civ. P. 34 [Nos. 54-148] | May Offer | R, H, UP, F | | | |
| 1930 | | | DeCurtis Production Volume 1 Meta Data | May Offer | R, H, UP, F | | | |
| 1931 | | | DeCurtis Production Volume 2 Meta Data | May Offer | R, H, UP, F | | | |
| 1932 | | | DeCurtis Production Volume 3 Meta Data | May Offer | R, H, UP, F | | | |
| 1933 | | | DeCurtis Production Volume 4 Meta Data | May Offer | R, H, UP, F | | | |
| 1934 | | | DeCurtis Production Volume 5 Meta Data | May Offer | R, H, UP, F | | | |
| 1935 | | | DeCurtis Production Volume 6 Meta Data | May Offer | R, H, UP, F | | | |
| 1936 | | | DeCurtis Production Volume 7 Meta Data | May Offer | R, H, UP, F | | | |
| 1937 | | | DeCurtis Production Volume 8 Meta Data | May Offer | R, H, UP, F | | | |
| 1938 | | | DeCurtis Production Volume 9 Meta Data | May Offer | R, H, UP, F | | | |
| 1939 | | | DeCurtis Production Volume 10 Meta Data | May Offer | R, H, UP, F | | | |
| 1940 | | | DeCurtis Production Volume 11 Meta Data | May Offer | R, H, UP, F | | | |
| 1941 | | | DeCurtis Production Volume 12 Meta Data | May Offer | R, H, UP, F | | | |
| 1942 | | | DeCurtis Production Volume 13 Meta Data | May Offer | R, H, UP, F | | | |
| 1943 | | | DeCurtis Production Volume 14 Meta Data | May Offer | R, H, UP, F | | | |
| 1944 | | | DeCurtis Production Volume 15 Meta Data | May Offer | R, H, UP, F | | | |
| 1945 | | | DeCurtis Production Volume 16 Meta Data | May Offer | R, H, UP, F | | | |
| 1946 | | | DeCurtis Production Volume 17 Meta Data | May Offer | R, H, UP, F | | | |
| 1947 | | | DeCurtis Production Volume Clawback Replacements Meta Data | May Offer | R, H, UP, F | | | |
| 1948 | | | Petition for Inter Parties Review of U.S. Patent No. 10,045,184 | May Offer | R, H, UP, F | | | |
| 1949 | | | Decision Denying Instiitution of Inter Parties Review of U.S. Patent No. 10,045,184 | May Offer | R, H, UP, F | | | |
| 1950 | | | Petition of Inter Parties Review of U.S. Patent No. 10,157,514 | May Offer | R, H, UP, F | | | |
| 1951 | | | Decision Denying Instiitution of Inter Parties Review of U.S. Patent No. 10,157,514 | May Offer | R, H, UP, F | | | |
| 1952 | | | Petition of Inter Parties Review of U.S. Patent No. 10,049,516 | May Offer | R, H, UP, F | | | |
| 1953 | | | Decision Denying Instiitution of Inter Parties Review of U.S. Patent No. 10,049,516 | May Offer | R, H, UP, F | | | |
| 1954 | | | Physical Exhibit | May Offer | | | | |
| 1955 | | | Physical Exhibit | May Offer | | | | |
| 1956 | | | Physical Exhibit | May Offer | | | | |

DeCurtis LLC v. Carnival Corporation
Civ. No. 20-22945
**Carnival's Trial Exhibit List**
32375-2004

| Exhibit No. | Beginning Bates | Ending Bates | Description | Expect to Offer/May Offer | Objections | Date Identified / Offered | Date Admitted | Sponsoring Witness |
|---|---|---|---|---|---|---|---|---|
| 1957 | | | Physical Exhibit | May Offer | | | | |
| 1958 | CC-Source-Code-0001-0128 | | Physical Exhibit | May Offer | | | | |
| 1959 | CARNIVAL00015231 | CARNIVAL00015232 | Letter from Orrick, Herrington & Sutcliffe LLP to DeCurtis Corp. | May Offer | | | | |
| 1960 | | | Compilation of Carnival /DeCurtis SOWs | May Offer | | | | |
| 1961 | | | Compilation of Carnival/Level 11 SOWs | May Offer | | | | |
| 1962 | | | U.S. Patent No. 9,659,333 Padgett et al. | May Offer | | | | |
| 1963 | | | https://web.archive.org/web/20150623074929/http://www.decurtis.com/Home.aspx#expertise | May Offer | | | | |
| 1964 | | | https://web.archive.org/web/20160521021851/http://www.decurtis.com/Home.aspx#expertise | May Offer | | | | |
| 1965 | DeCurtis_01946152 | DeCurtis_01946155 | Email with attachment re Final Presentation | May Offer | | | | |
| 1706A | CC_TX_Prod_009469 | CC_TX_Prod_009471 | DeCurtis Corporation Announces Strategic Investment from Invictus Global Management, businesswire, March 8, 2022, https://www.businesswire.com/news/home/20220308005296/en. | May Offer | R, H, UP, F, MIL | | | |
| 1706B | CC_TX_Prod_009500 | CC_TX_Prod_009502 | https://invictus-gm.com/decurtis-corporation-announces-strategic-investment-from-invictus-global-management/ | May Offer | R, H, UP, F, MIL | | | |
| 1706C | CC_TX_Prod_009472 | CC_TX_Prod_009474 | https://invictus-gm.com/about/ | May Offer | R, H, UP, F, MIL | | | |

Dated:  February 27, 2023

By: */s/ Diana Marie Fassbender*

Diana Marie Fassbender
Florida Bar No. 0017095
dszego@orrick.com

Steven J. Routh (*pro hac vice*)
T. Vann Pearce, Jr. (*pro hac vice*)
Eileen M. Cole *(pro hac vice)*
Emily Luken *(pro hac vice)*
ORRICK, HERRINGTON & SUTCLIFFE LLP
Columbia Center, 1152 15th Street, N.W.,
Washington, D.C. 20005-1706
Tel:  (202) 339-8533

Jorge Espinosa
Fla. Bar No. 779032
jorge.espinosa@gray-robinson.com
GRAYROBINSON, P.A.
333 S.E. 2nd Avenue, Suite 3200
Miami, FL  33131
Phone: (305) 416-6880
Facsimile: (305) 416-6887

Robert L. Uriarte (*pro hac vice*)
David R. Medina (*pro hac vice*)
ORRICK, HERRINGTON & SUTCLIFFE LLP
355 S. Grand Ave.
Ste. 2700
Los Angeles, CA 90071
Tel: (213) 629-2020

Olivia Clements (*pro hac vice*)
ORRICK, HERRINGTON & SUTCLIFFE LLP
51 West 52nd Street
New York, NY 10019-6142
Tel: (212) 506-5000

Johannes Hsu (*pro hac vice*)
ORRICK, HERRINGTON & SUTCLIFFE LLP
2050 Main Street
Suite 1100
Irvine, CA 92614-8255
Tel: (949) 567-6700

Sheryl Garko (*pro hac vice*)
Laura Najemy (*pro hac vice*)
ORRICK, HERRINGTON & SUTCLIFFE LLP
222 Berkeley Street
Suite 2000
Boston, MA  02116
Tel: (617) 880-1800

Tammy Su (*pro hac vice*)
ORRICK, HERRINGTON & SUTCLIFFE LLP
1000 Marsh Road
Menlo Park, CA  94025
Tel: (650) 614-7400

*Attorneys for Carnival Corporation*